B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Southern District of Florida | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Gulfstream International Group, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-3973956** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**3201 Griffin Road**<br>**4th Floor**<br>**Fort Lauderdale, FL**  ZIP Code **33312** | Street Address of Joint Debtor (No. and Street, City, and State):  ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Broward** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):  ZIP Code | Mailing Address of Joint Debtor (if different from street address):  ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (amount subject to adjustment on 4/01/13 and every three years thereafter).

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(4/10)                                                                                                                                   **Page 2**

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Gulfstream International Group, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Attached Schedule 1** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>■ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br>    Signature of Attorney for Debtor(s)       (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

    ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

    ☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

    ☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

    ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

                _____

                (Name of landlord that obtained judgment)

                _____

                (Address of landlord)

    ☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

    ☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

    ☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)         Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Gulfstream International Group, Inc. |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

X _____
Signature of Attorney for Debtor(s)

**Brian K. Gart 381152**
Printed Name of Attorney for Debtor(s)

**Berger Singerman, P.A.**
Firm Name

**350 E. Las Olas Boulevard**
**Suite 1000**
**Fort Lauderdale, FL 33301**

Address

Email: bgart@bergersingerman.com
**(954) 525-9900 Fax: (954) 523-2872**
Telephone Number

11/4/10
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**David F. Hackett**
Printed Name of Authorized Individual

**Chief Executive Officer and President**
Title of Authorized Individual

11/4/10
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Southern District of Florida

In re _____ **Gulfstream International Group, Inc.** _____ ,    Case No. _____

Debtor

Chapter _____ **11** _____

## Exhibit "A" to Voluntary Petition

1.   If any of debtor's securities are registered under Section 12 of the Securities Exchange Act of 12934, the SEC file number is ____ **001-33884** _____ .

2.   The following financial data is the latest available information and refers to debtor's condition on ____ **November 4, 2010** _____ .

   a.   Total assets                                           $_____ **Unknown** _____

   b.   Total debts (including debts listed in 2.c., below)    $_____ **Unknown** _____

   c.   Debt securities held by more than 500 holders.

|  |  |  |  | Approximate number of holders |
|---|---|---|---|---|
| secured / / | unsecured / / | subordinated / / | $_____ **N/A** | _____ **0** |
| secured / / | unsecured / / | subordinated / / | $_____ **N/A** | _____ **0** |
| secured / / | unsecured / / | subordinated / / | $_____ **N/A** | _____ **0** |
| secured / / | unsecured / / | subordinated / / | $_____ **N/A** | _____ **0** |
| secured / / | unsecured / / | subordinated / / | $_____ **N/A** | _____ **0** |

   d.   Number of shares of preferred stock          **138,800**          **22**

   e.   Number of shares of common stock          **3,795,059**          **Unknown**[1]

   Comments, if any:

3.   Brief description of debtor's business:
   **Gulfstream International Group, Inc. is a holding company that operates two subsidiaries: Gulfstream International Airlines, Inc., which is a commercial airline, and Gulfstream Training Academy, Inc., which is in the flight training business.**

4.   List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
   1.   **Gulfstream Funding, LLC - Holds 15% of the Debtor's equity interests;  and**
   2.   **CEDE & Co. – Serves as agent for various individuals and entities that hold, collectively, 66% of the Debtor's equity interests. (See footnote 1 below)**

---

[1]  The Debtor has made inquiry of CEDE & Co. to obtain the names and equity percentages of the individuals and entities to which it acts as agent, in order to determine, *inter alia*, the number of holders.  As of the filing of this Exhibit "A," the Debtor has not received the requested information from CEDE & Co.

# Schedule 1
## (Attachment to Voluntary Petition)

| Name | TIN | Case Number | Date Filed | District | Relationship | Judge |
|------|-----|-------------|------------|----------|--------------|-------|
| Gulfstream International Group, Inc. | 20-3973956 | Not Yet Assigned | 11/4/10 | Southern District of Florida | Affiliate | Not Yet Assigned |
| Gulfstream International Airlines, Inc. | 65-0081720 | Not Yet Assigned | 11/4/10 | Southern District of Florida | Affiliate | Not Yet Assigned |
| Gulfstream Training Academy, Inc. | 57-1165843 | Not Yet Assigned | 11/4/10 | Southern District of Florida | Affiliate | Not Yet Assigned |
| GIA Holdings Corp., Inc. | 26-3349548 | Not Yet Assigned | 11/4/10 | Southern District of Florida | Affiliate | Not Yet Assigned |
| Gulfstream Connection, Inc. | 90-0111208 | Not Yet Assigned | 11/4/10 | Southern District of Florida | Affiliate | Not Yet Assigned |

2621075-1

RESOLUTIONS
OF
BOARD OF DIRECTORS
OF
Gulfstream International Group, Inc.


**1.      Chapter 11 Case.**

WHEREAS, management of the Company has recommended to the Board that Gulfstream International Group, Inc. (the "Company") file a Chapter 11 bankruptcy proceeding;

IT IS THEREFORE RESOLVED, that the Board of Directors resolves that, the Board shall and does hereby approve and ratify the recommendation of the Company's management to file a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code on behalf of the Company in the United States Bankruptcy Court for the Southern District of Florida (the "Chapter 11 Case") on or after November 3, 2010; and it is further

RESOLVED,  that the Board of Directors, hereby approves and ratifies the employment by the Company of the law firm of Berger Singerman P.A., as lead bankruptcy counsel to the Company in conjunction with the Chapter 11 Case; and it is further

RESOLVED,  that the Board of Directors, hereby approves and ratifies the employment by the Company of Jetstream Aviation Capital, LLC, as financial advisors to the Company in connection with the preparation for and administration of the Chapter 11 Case; and it is further

RESOLVED, that the Company's officers and counsel be, and they hereby are, authorized and directed to take all such further actions and execute and deliver all such further instruments and documents (including without limitation, agreements and documents to retain and engage Berger Singerman as lead bankruptcy counsel and Jetstream Aviation as financial advisor in connection the Chapter 11 Case) in the name and on behalf of the Company under its corporate seal or otherwise and to incur and pay such expenses as in his or their judgment shall be necessary, proper or advisable in order to fully carry out the intent and accomplish the purposes of each of these Resolutions; and it is further

RESOLVED, that these resolutions and actions shall be the actions of the Board of Directors of the Company, and the Secretary or any Assistant Secretary of the Company is hereby directed to place these Minutes of the Special Meeting of the Board of Directors with the records of the proceedings of the Board of Directors of the Company, and it is further

RESOLVED,  that  the  Board  adopts  the  following  enabling  resolutions  for  the commencement of a Chapter 11  Case for the Company:


**2.      General Authorization and Ratification.**

RESOLVED, that the Board of Directors of the Company hereby authorizes and directs the President of the Company (the "Proper Officer") to prepare and execute, and the Secretary or any Assistant Secretary be and each hereby is authorized to attest to any and all documents required by, necessary or appropriate to, the filing and administration of the Chapter 11 Case ("Chapter 11 Documents"); and it is further

RESOLVED, that the Proper Officer of the Company, who may act without the joinder of any of the other officer of the Company, is hereby authorized to execute and deliver the Chapter 11 Documents in the name and on behalf of the Company and otherwise to take all actions (including, without limitation, (i) negotiation, execution, delivery, and filing of any agreements, certificates, or other instruments or documents (including without limitation, agreements and documents to retain and engage Berger Singerman as lead bankruptcy counsel  and Jetstream Aviation as financial advisor in connection the Chapter 11 Case), (ii) the payment of any consideration, and (iii) the payment of expenses and taxes as such Proper Officer may deem necessary, appropriate, or advisable (such acts to be conclusive evidence that such Proper Officer deemed the same to be necessary, appropriate, or advisable) in order to commence and administer the Chapter 11 Case, and all acts of the Proper Officer taken pursuant to the authority granted herein, or having occurred prior to the date hereof in order to effect such transactions, are hereby approved, adopted, ratified, and confirmed in all respects; and it is further

RESOLVED, that the Proper Officers and counsel for the Company be, and they hereby are, authorized and directed to take all such further actions and execute and deliver all such further instruments and documents in the name and on behalf of the Company under its corporate seal or otherwise and to incur and pay such expenses as in his or their judgment shall be necessary, proper or advisable in order to fully carry out the intent and accomplish the purposes of each of the foregoing Resolutions.

Gulfstream International Group, Inc.

By: _____
    Authorized Signatory

Dated: November 2, 2010

## United States Bankruptcy Court
### Southern District of Florida

In re    __Gulfstream International Group, Inc.__                    Case No. _____

                                      Debtor(s)         Chapter    __11__

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer and President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __11/4/10__                              _____

                                         David F. Hackett/Chief Executive Officer and President
                                         Signer/Title

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| 1815 GRIFFIN ROAD, LLC. | ATTN KATHIE PAPIERNI | 1815 GRIFFIN ROAD | SUITE #300 | | DANIA BEACH | FL | 33004 | |
| 1ST CLASS AIR SERVICES | 6055 NW 87TH AVENUE | | | | MIAMI | FL | 33178 | |
| 24/7 REFRIGERATION & AIR CONDITIONING SE | 650 NW 123 STREET | | | | MIAMI | FL | 33168 | |
| 2ND GENERATION CAPITAL CORP. | 1511 PARKWAY TOWERS | 404 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37219 | 1598 |
| 3 STAR U.S. ATLANTIC RADIATOR, INC | 4358 N. DIXIE HIGHWAY | | | | OAKLAND PARK | FL | 33334 | |
| 441 AUTO & TRUCK SALES | 1590 SOUTH STATE RD 7 | | | | FT. LAUDERDALE | FL | 33317 | |
| 51 VALUE STORE-IT 3 | 6113 NW 36TH STREET | | | | VIRGINIA GARDENS | FL | 33166 | |
| 5500 PROS | A DIVISION OF CBIZ | 14120 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| A & B PRINTING | AVENIDA CONDADO 710 | | | | SANTURCE | PR | 00907 | |
| A & J RESTURANT MANAGEMENT | TALLAHASSEE REGIONAL AIRPORT | 330 CAPITAL CIRCLE SW | | | TALLAHASSEE | FL | 32310 | |
| A + SALES, INC. | 6915 SW 185 WAY | | | | SOUTHWEST RANCHES | FL | 33332 | |
| A AACHEN VIDEO PRODUCTIONS | 14000 S. W. 72ND AVENUE | | | | MIAMI | FL | 33158 | |
| A BEAUTIFUL CEILING | 81 N. DEERFIELD AVENUE | | | | DEERFIELD BEACH | FL | 33441 | |
| A&D BRITTANIA | 497 N.W. 113 AVE | | | | CORAL SPRINGS | FL | 33071 | |
| A&Z TELE-COMMUNICATIONS | 33 WALT WHITMAN ROAD | SUITE 200-C BOX 60 | | | HUNTINGTON STATION | NY | 11746 | |
| A.A.C. UNITED FIRE & SAFETY EQ | 305 SW 15TH AVENUE | | | | POMPANO BEACH | FL | 33069 | |
| A.G.ELECTRIC COMPANY LTD | PO BOX N-8807 | | | NASSAU, BAHAMAS | | | | |
| A.H. CATERING SERVICES | | | | | | | | |
| A.H. VENDING & FOOD SERVICES | 1151 ROHLWING ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| A.I. CREDIT CORP. | PO BOX 200455 | | | | DALLAS | TX | 75320 | 0455 |
| A.L.S. SPECIALTY PRODUCTS, INC | PO BOX 227271 | | | | MIAMI | FL | 33122 | 7271 |
| A.S.A.P. LOCK SAFE & KEY CO. | 1940 TIGERTAIL BOULEVARD | | | | DANIA BEACH | FL | 33004 | |
| A.T.E. INCORPORATED | 6405 NW 36TH STREET | SUITE 101 | | | MIAMI | FL | 33166 | |
| A.V.C. COMMUNICATIONS, INC. | ATTN VASUDEV CHATEE | 5521 N.W. 42ND LANE | | | COCONUT CREEK | FL | 33073 | |
| A/C INDUSTRIAL SERVICE | 268 W 23RD STREET | | | | HIALEAH | FL | 33010 | |
| A+ AIRPORT SHUTTLE, INC. | 1536 ROYAL PALM DRIVE | | | | NICEVILLE | FL | 32578 | |
| A-1 EAST COAST CONTRACTORS | | | | | MIAMI | FL | 33166 | |
| A-1 EXPRESS SERVICES, LTD. | PO BOX 29 | | | | LINTHICUM | MD | 21090 | |
| A-1 FARGO VAN & STORAGE, INC. | 1210 SW 12TH AVENUE | | | | POMPANO BEACH | FL | 33069 | |
| A-1 LAWNMOWER SALES & SERVICE | 2822 GRIFFIN ROAD | | | | FT. LAUDERDALE | FL | 33312 | |
| A1A ELECTRIC SIGNS AND NEON, INC. | 355 NE 79 STREET | | | | MIAMI | FL | 33138 | |
| AAA TAXI | 22204 NW COUNTY ROAD 241 | | | | ALACHUA | FL | 32615 | 2113 |
| A-ABACA LOCKSMITH, INC. | 12742 S.W. 146 LANE | | | | MIAMI | FL | 33186 | |
| AACO INCORPORATED | 9626 RAINIER AVENUE SOUTH | | | | SEATTLE | WA | 98118 | 5935 |
| AACTION TRANSMISSIONS | 12045 N.W. 7 AVENUE | | | | NORTH MIAMI | FL | 33168 | |
| AAR AIRCRAFT COMPONENT SERVICE | AAR CORPORATION | 3312 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AAR AIRCRAFT SERVICES | 525 AIRPORT RD. | HANGAR A3 | | | HOTSPRING | AK | 71913 | |
| AAR ALLEN AIRCRAFT | PO BOX 70205 | | | | CHICAGO | IL | 60673 | 0205 |
| AAR COOPER AVIATION | | | | | | | | |
| AAR DISTRIBUTION | 3312 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | 3312 |
| AAR LANDING GEAR SERVICES | 135 SOUTH LASALLE | DEPT 3312 | | | CHICAGO | IL | 60603 | |
| AAR OKLAHOMA | PO BOX 70205 | | | | CHICAGO | IL | 60673 | 0205 |
| AARON C. BOISSY | 5737 G. KINGFISH DRIVE | | | | LUTZ | FL | 33549 | |
| AARON DOWDY | RT. 1 BOX 100A | | | | LEWISBURG | WV | 24901 | |
| AARON RENTS, INC. | 6901 N. DALE MABRY | | | | TAMPA | FL | 33614 | |
| AAXICO | 8881 NW 13 TER | | | | MIAMI | FL | 33172 | |
| ABACO BEACH RESORT | ATTN KATHY SIMMS | EAST BAY STREET | BOX AB-20511 | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| ABACO FLIGHT SERVICES | ATTN: ANDREW KELLY | MARSH HARBOUR INT'L AIRPORT | P.O. BOX AB 20492 | MARSH HARBOUR, ABACO BAHAMAS | | | | |
| ABACO FLIGHT SERVICES, LTD. | MARSH HARBOUR INT'L AIRPORT | PO BOX AB 20492 | | MARSH HARBOUR, ABACO BAHAMAS | | | | |
| ABACO ISLAND AVIATION | SCOTT ALBURY | 11613 SW 234TH STREET | | | ARCHER | FL | 32618 | |
| ABACO JOURNAL | PO BOX 1655 | | | | SAGAMORE BEACH | MA | 02562 | 1655 |
| ABACO LIFE | | | | | | | | |
| ABACO OFFICE PRODUCTS | PO BOX AB 20186 | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| ABACO PETROLEUM & FLIGHT MGN | MARSH HARBOUR | | | | | | | |
| ABACO TOWNS BY THE SEA | PO BOX AB 20486 | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| ABANA ENGINE REBUILDERS | 1051 E. 27TH STREET | | | | HIALEAH | FL | 33013 | |
| ABC CHARTERS, INC. | ATTN SUSAN M. LAGE | 1125 SW 87TH AVENUE | | | MIAMI | FL | 33174 | |
| ABC CORPORATION | 3641 ESTEPONE AVE. | | | | MIAMI | FL | 33175 | |
| ABLE FIRE & SAFETY | 618 LIMONA ROAD | | | | BRANDON | FL | 33510 | |
| ABR BENEFITS SERVICES, INC. | 34125 US HIGHWAY 19 NORTH | | | | PALM HARBOR | FL | 34684 | 2141 |
| ABRA SOFTWARE, INC. | PO BOX 64351 | | | | BALTIMORE | MD | 21264 | 4351 |
| ABRAHAM JOHNSON | | | | NORTH ELEUTHERA, BAHAMAS | | | | |
| ABS JAX INC. | 2400 YANKEE CLIPPER DRIVE | SUITE 302 | | | JACKSONVILLE | FL | 32218 | |
| ABSOLUTE FASTEST AIR FREIGHT | PO BOX 18118 | | | | GARDEN CITY | GA | 31418 | |
| ABUL SHIRAJEE | 1330 NW 13TH STREET | | | | BOCA RATON | FL | 33486 | |
| ACADEMY OF TRAVEL & TOURISM | C/O NAT MOORE & ASSOCIATES INC | 16911 N E 6 TH AVE | | | N. MIAMI | FL | 33162 | |
| ACCENT TRANSPORTATION SERVICES | 553 LANDMARK DRIVE | | | | NAPLES | FL | 33962 | 5247 |
| ACCESS INTELLIGENCE, LLC | PO BOX 61110 | | | | POTOMAC | MD | 20859 | 1110 |
| ACCESSORY TECHNOLOGIES CORP. | 219 CENTRAL AVENUE | | | | FARMINGDALE | NY | 11735 | |
| ACCOUNTANT GENERAL | | | | BEEF ISLAND, TORTOLA, BRITISH VI | | | | |
| ACCPAC INTERNATIONAL, INC. | FILE NO. 73431 | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160 | |
| ACCU TEMPS, INC | 1801 CORAL WAY SUITE 405 | | | | MIAMI | FL | 33145 | 3213 |
| ACCURATE AUTOMOTIVE MACHINE | 2021 SW 70TH AVE | BAYS 8 & 9 | | | DAVIE | FL | 33317 | |
| ACE ALEXIS | 410 NW 3RD STREET | | | | DELRAY BEACH | FL | 33444 | |
| ACE BUSINESS MACHINES | ATTN RICHARD | 7211 CORAL WAY | | | MIAMI | FL | 33155 | 1401 |
| ACE PUMP & SUPPLY | 3013 JOHNSON STREET | | | | HOLLYWOOD | FL | 33024 | |
| ACG SYSTEMS, INC | 133 DEFENSE HIGHWAY | | | | ANNAPOLIS | MD | 21401 | |
| ACM AVIATION LLC | 1475 AIRPORT BLVD. | | | | SAN JOSE | FL | 95110 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ACOM TELECOMMUNICATIONS, INC. | PO BOX 9144 | | | | SANTURCE | PR | 00908 | 9144 |
| ACP OFFICE 1, LLC | C/O CITY NATIONAL BANK | PO BOX 9064 | | | MIAMI | FL | 33131 | |
| ACSTAR INSURANCE COMPANY | 233 MAIN STREET | | | | NEW BRITAIN | CT | 06050 | 2350 |
| ACSTAR INSURANCE COMPANY | 233 MAIN STREET | | | | NEW BRITAIN | CT | 06050 | 2350 |
| ACTION AIR CORPORATION | 13864 MAGNOLIA AVE | | | | CHINO | CA | 91710 | |
| ACTION EXPRESS TAXI | PO BOX 500323 | | | | MARATHON | FL | 33050 | 0323 |
| ACTIVE INTERNET CORP. | P.O. BOX 3405 | | | | PALM BEACH | FL | 33480 | |
| ACTIVE INTERNET CORP. | PO BOX 3405 | | | | PALM BEACH | FL | 33480 | |
| AD - BADGE | 18905  N.E. 5TH AVE | | | | MIAMI | FL | 33179 | |
| ADAM B HONIG | 1441 SW 30AVE STE 28 | | | | POMPANO BEACH | FL | 33069 | |
| ADAM LEE | 6541 RICKS ROAD | | | | ARLINGTON | TN | 38002 | |
| ADDRESSING PRODUCTS OF AMERICA | 6800 SW 40 STREET | SUITE 458 | | | MIAMI | FL | 33155 | |
| ADLER AVIATION, INC. | PO BOX 661159 | | | | MIAMI SPRINGS | FL | 33266 | 1159 |
| ADLER FIRST COMMERICAL | REALTY, INC. | 7925 N.W. 12TH STREET | SUITE 118 | | MIAMI | FL | 33126 | |
| ADLER OFFICE ASSOCIATES | 7925 N.W. 12 ST. | SUITE 118 | | | MIAMI | FL | 33122 | |
| ADLER OFFICE ASSOCIATES, LTD. | SUITE 109 | 1200 NW 78TH AVENUE | | | MIAMI | FL | 33122 | |
| ADMASTERS, INC. | 5000 QUORUM DRIVE | SUITE 600 | | | DALLAS | TX | 75240 | |
| ADMINISTRATIVE SERVICES INC | 7990 SW 117TH AVE | | | | MIAMI | FL | 33183 | |
| ADMIRAL INSURANCE COMPANY | 1255 CALDWELL RD. | | | | CHERRY HILL | NJ | 08034 | |
| ADOBE SYSTEM INCORPORATED | | | | | | | | |
| ADOLPHUS RICHARDSON | PONDFILL # 3 | | | PHILIPSBURG, ST. MAARTEN | | | | |
| ADP | P.O. BOX 9001007 | | | | LOUISVILLE | KY | 40290 | 1007 |
| ADP BENEFIT SERVICES | ATTN MARLENE PRINCE/NADINE MENDS/ | NICOLE MORRIS OR MELLINEE COLLINS | P.O. BOX 2998 | | ALPHARETTA | GA | 30023 | 2998 |
| ADP BENEFIT SERVICES | ATTN MARLENE PRINCE/NADINE MENDS/ | NICOLE MORRIS OR MELLINEE COLLINS | 2575 WESTSIDE PKWY, STE 500 | | ALPHARETTA | GA | 30004 | |
| ADP, INC. | P.O. BOX 9001006 | | | | LOUISVILLE | KY | 40290 | 1006 |
| ADRIANA ALVAREZ | 5890 SW 132ND TERRACE | | | | MIAMI | FL | 33316 | |
| ADT | PO BOX 650485 | | | | DALLAS | TX | 75265 | 0485 |
| ADVANCE AIR TOOL CO. | 131 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 | |
| ADVANCE AVIATION INDUSTRIES | 10450 SW 187 STREET | | | | MIAMI | FL | 33157 | |
| ADVANCE OFFICE ELECTRONICS CTR | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| ADVANCED ENERGY MANAGEMENT CO | 3006 STIRLING RD | | | | HOLLYWOOD | FL | 33021 | |
| ADVANCED INDUSTRIES, INC. | PO BOX 16400 | 4550 SOUTHEAST BLVD | | | WICHITA | KS | 67216 | |
| ADVANCED POWER PRODUCTS | 955 TODD STREET | | | | AZUSA | CA | 91702 | |
| ADVANCED TECHNOLOGY ENTERPRISE | 1208 ALGERIA AVE. | | | | CORAL GABLES | FL | 33134 | |
| ADVANSTAR COMMUNICATIONS INC. | P.O. BOX 64584 | | | | ST. PAUL | MN | 55164 | 0584 |
| ADVERTISING ATTRACTIONS, INC. | 11229 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20901 | |
| ADWEAR | 2520 N. ANDREWS AVE EXT | | | | POMPANO BEACH | FL | 33069 | |
| ADX COMMUNICATIONS | WNRP-AM 1620/WYCT-FM 98.7 | 7251 PLANTATION ROAD | | | PENSACOLA | FL | 32504 | |
| AEK TECHNOLOGY, INC. | 12922 PIERCE STREET | | | | PACOIMA | CA | 91331 | |
| AERO ASSOCIATES | ATTN: RICHARD LEDSON | TALLAHASSEE REGIONAL AIRPORT | 3226 CAPITAL CIRCLE S.W. | | TALLAHASSEE | FL | 32310 | |
| AERO ASSOCIATES, INC. | TALLAHASSEE REGIONAL AIRPORT | 3226 CAPITAL CIRCLE S.W. | | | TALLAHASSEE | FL | 32310 | |
| AERO DECALS | 1914 CANOVA STREET, SE | | | | PALM BAY | FL | 32909 | |
| AERO EXCEL INTERNATIONAL CORP | 7867 N W 52 STREET | | | | MIAMI | FL | 33166 | |
| AERO GENESIS | 3121 CIRCLE DRIVE WEST | | | | LANSING | MI | 48906 | |
| AERO HARDWARE & SUPPLY INC. | D/B/A HYDRAULIC SUPPLY CO. | PO BOX 552530 | | | FT. LAUDERDALE | FL | 33166 | |
| AERO HARDWARE AND PARTS | 130 BUSINESS PARK RD. | | | | ARMONK | NY | 10504 | |
| AERO HYDRAULICS, INC. | 235 ETOWAH TRACE | | | | FAYETTEVILLE | GA | 30214 | |
| AERO INSTR. & AVIONICS, INC. | 7290 NASH ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| AERO INTERNATIONAL TURBINES | 4556 N HIATUS RD | | | | SUNRISE | FL | 33351 | |
| AERO KOOL CORPORATION | 1495 S.E. 10 AVENUE | | | | HIALEAH | FL | 33010 | 5984 |
| AERO MAG 2000 CLE, LLC. | P.O. BOX 81256 | | | | CLEVELAND | OH | 44181 | |
| AERO MAG 2000 CLE, LLC. | PO BOX 81256 | | | | CLEVELAND | OH | 44181 | |
| AERO ONE EAST RAMP | PO BOX 88028 | | | | MOBILE | AL | 36608 | |
| AERO QUALITY SALES LTD. | PO BOX 31511 | | | | HARTFORD | CT | 06150 | 1511 |
| AERO SAFETY GRAPHICS INC | ATTN PETER BONNEAU | 6104 208TH AVE., N.E. | | | REDMOND | WA | 98053 | |
| AERO SERVICE, INC. | 4127 OECHSLI AVE. | SIUTE 106 | | | LOUISVILLE | KY | 40207 | |
| AERO SPACE CONTROLS CORP. | 1050 N. MOSLEY | | | | WICHITA | KS | 67214 | |
| AERO STANDARD | 720 VALLEY RIDGE CIRCLE | SUITE 21 | | | LEWISVILLE | TX | 75057 | |
| AERO SUPPORT ENGINEERING INTERNATIONAL | 4975 CLARK HOWELL HIGHWAY | UNIT 2G | | | COLLEGE PARK | GA | 30349 | |
| AERO TECH INTERNATIONAL, INC. | AIRCRAFT MAINTENANCE SERVICES | 10241 METRO PARKWAY | | | FORT MYERS | FL | 33912 | |
| AERO TECH SERVICES | 8354 SECURA WAY | | | | SANTA FE SPRINGS | CA | 90670 | |
| AERO TRADER AND CHOPPER SHOPPE | SUBSCRIPTION DEPT | PO BOX  9003 | | | CLEARWATER | FL | 34618 | 9003 |
| AERO WELDING & MACHINE INC | 13061  N W 43 AVE | | | | OPA LOCKA | FL | 33054 | |
| AERODIRECT, INC. | 860 CHADDICK DRIVE | BLDG A | | | WHEELING | IL | 60090 | |
| AEROFLEX WICHITA, INC. | PO BOX 32943 | | | | HARTFORD | CT | 06150 | 2943 |
| AEROINDUSTRYJOBS, INC. | PO BOX 215 | | | | OXFORD | ME | 04270 | |
| AEROLINK ARIZONA | 16051 N. 82ND STREET | | | | SCOTTSDALE | AZ | 85260 | |
| AERO-MACH LABS INC | 7707 E. FUNSTON | | | | WICHITA | KS | 67207 | |
| AEROMOTIVE GROUND SUPPORT | 8220 NW 70TH STREET | | | | MIAMI | FL | 33166 | |
| AEROMOTORS, LLC | 304 EAST MURRAY STREET | | | | BROWNTOWN | WI | 53522 | |
| AERONAUTICAL SUPPORT | 6530 W. ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| AEROPARTS, INC. | 7286 N.W. 70TH STREET | | | | MIAMI | FL | 33166 | |
| AEROSAFE PRODUCTS, INC. | PO BOX 4755 | | | | MARIETTA | GA | 30061 | 4755 |
| AEROSERVICE AVIONICS, INC. | PO BOX 520782 | | | | MIAMI | FL | 33152 | 0782 |
| AEROSERVICIOS USA | 3750 NW 49TH STREET | | | | MIAMI | FL | 33142 | |
| AEROSPACE COMPONENT SALES | 72666 NW 66 ST | | | | MIAMI | FL | 33166 | |
| AEROSPACE ELECTRONICS INC. | 2899 W PROSPECT RD. STE E | | | | FORT LAUDERDALE | FL | 33309 | |
| AEROSPACE ELECTRONICS, INC. | 2899 WEST PROSPECT ROAD | | | | FT. LAUDERDALE | FL | 33309 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| AEROSPACE INTERNATIONAL SALES | | | | | | | | |
| AEROSPACE LIGHTING CORP. | ATTN: REPAIRS | 75 BEACON DRIVE | | | HOLBROOK | NY | 11741 | |
| AEROSPACE OPTICS, INC. | 3201 SANDY LANE | | | | FORT WORTH | TX | 76112 | |
| AEROSPACE PRODUCTS INT'L | PO BOX 1000 | DEPT 026 | | | MEMPHIS | TN | 38148 | 0026 |
| AEROSPACE SERVICE, INC. | 258 SW 33 STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| AEROSPACE SERVICE, INC. | 258 SW 33STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| AEROSPACE SPECIALTIES, INC | ATTN: BILL YOAK | P.O. BOX 128 | GREENBRIER VALLEY AIRPORT HGR 3 | | MAXWELTON | WV | 24957 | |
| AEROSPACE SPECIALTIES, INC. | PO BOX 128 | GREENBRIER VALLEY AIRPORT HGR 3 | | | MAXWELTON | WV | 24957 | |
| AEROSPACE SUPPLY INC. | 3901 N.W. 145 ST. BLDG. 147 | OPALOCA | | | MIAMI | FL | 33054 | |
| AEROSPACE SYSTEMS & COMP | 5201 EAST 36TH ST.NORTH | | | | WICHITA | KS | 67220 | 3206 |
| AEROSPACE TECHNOLOGIES INT'L | 2970 WILDERNESS PLACE | SUITE 220 | | | BOULDER | CO | 80301 | |
| AEROSPACE WELDING FLORIDA, INC | 1054 N W 52ND STREET | | | | FT. LAUDERDALE | FL | 33309 | |
| AEROSYSTEMS | 5415 NW 36 ST | | | | MAIMI SPRING | FL | 33166 | |
| AERO-TECH FASTENER SUPPLY | ATTN BRENT PETERSON | 400 12TH STREET | UNIT #9 | | MODESTO | CA | 95354 | |
| AEROTECH PUBLICATIONS, INC | PO BOX 1359 | | | | SOUTHOLD | NY | 11971 | |
| AEROTEK AVIATION | PO BOX 198531 | | | | ATLANTA | GA | 30384 | 8531 |
| AEROTEK PROFESSIONAL SERVICES | 3689 COLLECTION CTR. DR. | | | | CHICAGO | IL | 60693 | |
| AEROTEL | 140 CEDAR CIRCLE | | | | FAYETTEVILLE | GA | 30214 | |
| AEROTEX INTERNATIONAL | 821 OFFICE PARK CIRCLE | | | | LEWISVILLE | TX | 75057 | |
| AES | FINANCIAL MANAGEMENT | P.O. BOX 64849 | | | BALTIMORE | MD | 21264 | |
| AETNA US HEALTH CARE | PO BOX 532430 | LISHA ROSS | | | ATLANTA | GA | 30353 | 2430 |
| AF SERVICE CO. | PO BOX 1056 | | | | EDGEWATER | FL | 32132 | |
| AFAMA | PO BOX 662121 | | | | MIAMI SPRING | FL | 33166 | |
| AFCO | 4501 COLLEGE BLVD. | SUITE 320 | | | LEAWOOD | KS | 66211 | |
| AFFORDABLE COMMUNICATIONS | | | | | | | | |
| AFFORDABLE MEDICAL SUPPLY | 4700 W. PROSPECT ROAD | SUITE 104 | | | FT. LAUDERDALE | FL | 33309 | |
| AFLAC | ATTN: REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31993 | 8601 |
| AGA GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936 | 3868 |
| AGENCY FOR WORKFORCE INNOVATION | 107 E. MADISON STREET CALDWELL BLDG. | | | | TALLAHASSEE | FL | 32399 | |
| AGRO WASHINGTON | PO BOX 2003 | | | | SPRINGFIELD | VA | 22152 | 0003 |
| AHMED KHALED EL NASSER | 6550 MARINA POINTE | VILLAGE COURT | | | TAMPA | FL | 33635 | |
| AIBC INT'L FINANCE CORP. | | | | | | | | |
| AIDA MERCADAL | 4180 W. 18 LANE | | | | HIALEAH | FL | 33012 | |
| AIDS CARE | 6255 W SUNSET BLVD, 21ST | | | | LOS ANGELES | CA | 90028 | |
| AIDS FOUNDATION | 6255 W SUNSET BLVD, 21 | | | | LOS ANGELES | CA | 90028 | |
| AIG AVIATION INC. | PO BOX 102183 | | | | ATLANTA | GA | 30368 | 2183 |
| AIM-ALLOY WELDING | 3939 S.W. 12 COURT | | | | FT. LAUDERDALE | FL | 33312 | |
| AIR & SPACE | PO BOX 420110 | | | | PALM COAST | FL | 32142 | 0110 |
| AIR CAPITOL DIAL, INC. | 220 N. VINE | | | | WICHITA | KS | 67203 | 5841 |
| AIR COMMANDO EXPRESS (ACE) | 8012 DEERWOOD CIRCLE | | | | TAMPA | FL | 33610 | |
| AIR COMPRESSOR WORKS, INC. | 1956 WEST 9TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| AIR ELECTRO | 9452 DESOTO AVENUE | | | | CHATSWORTH | CA | 91311 | |
| AIR FLORIDA | PO BOX 660194 | | | | MIAMI SPRINGS | FL | 33266 | |
| AIR INSTRO, INC. | 5286 KAZUKO COURT | | | | MOORPARK | CA | 93021 | |
| AIR MAINTENANCE SERVICES | PO BOX F-42533 | | | FREEPORT, BAHAMAS | | | | |
| AIR MIDWEST (471-ZV) | ATTN GREG STEPHENS | 2203 AIR CARGO ROAD | | | WICHITA | KS | 67209 | |
| AIR PARTNER INC. | 1100 LEE WAGENER BLVD. | SUITE 210 | | | FT. LAUDERDALE | FL | 33315 | |
| AIR PONY EXPRESS | 1630 NW 121 AVENUE | | | | PEMBROKE PINES | FL | 33026 | |
| AIR QUALITY COMPRESSORS | PO BOX 4613 | | | | MIRAMAR | FL | 33083 | 4613 |
| AIR SAL, INC. | 14005 SW 127TH STREET | | | | MIAMI | FL | 33186 | |
| AIR SHUNT INSTRUMENTS, INC. | 9101 WINNETKA AVE | | | | CHATSWORTH | CA | 91311 | |
| AIR SOUTH, INC. | 1800 ST. JULIAN PLACE, | 4TH FLOOR | | | COLUMBIA | SC | 29204 | |
| AIR ST. THOMAS | BOX 2788 | | | ST. THOMAS, USVI 803 | | | | |
| AIR SUNSHINE | PO BOX 37698 | | | | SAN JUAN | PR | 00937 | |
| AIR TOOL SERVICES INC | PO BOX 130190 | | | | SUNRISE | FL | 33313 | |
| AIR, INC. | 3800 CAMP CREEK PKWY | STE 18-106 | | | ATLANTA | GA | 30331 | |
| AIR.PARTS & GRND SUPP. EQUIP. | PO BOX 522124 | | | | MIAMI | FL | 33152 | |
| AIRBORNE EXPRESS | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRBRIGHT INC. | 14270 S. W. 74TH AVE | | | | MIAMI | FL | 33158 | |
| AIRCOMPONENTS WEST | 11046 1/2 CHANDLER BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| AIRCRAFT ECONOMICS | C/O EUROMONEY INST'L INVESTOR PLC | OAKFIELD HOUSE, PERRYMOUNT RD. | HAYWARDS HEATH | WEST SUSSEX RH16 3DH UNITED KINGDOM | | | | |
| AIRCRAFT INSTRUMENT & RADIO | PO BOX 9487 | | | | WICHITA | KS | 67277 | |
| AIRCRAFT INTERIOR DESIGN | PO BOX 52-2531 | | | | MIAMI | FL | 33152 | 2531 |
| AIRCRAFT INTERIORS, LLC | 1656 FAIRWAY PLACE LANE | | | | MT. PLEASANT | SC | 29464 | |
| AIRCRAFT LIGHTING, INC. | 2603 HWY 197 NORTH | | | | CLARKESVILLE | GA | 30523 | |
| AIRCRAFT PARTS SUPPLIES | 9550 NW 38TH STREET | | | | MIAMI | FL | 33178 | |
| AIRCRAFT PRODUCTS INT'L. | 7766 N.W. 53RD. STREET | | | | MIAMI | FL | 33166 | |
| AIRCRAFT PROPELLER SERVICE, INC. | 290 LARKING DRIVE | | | | WHEELING | IL | 60090 | |
| AIRCRAFT SERVICE INT'L, INC. | ATTN YVONNE HALL | PO BOX 2278 | | | CAROL STREAM | IL | 60132 | 2278 |
| AIRCRAFT SPARES INTERNATIONAL | 1517 AUBUM LAKES DR. | | | | VIERA | FL | 32955 | |
| AIRCRAFT SUPPLY CO. | 7204 PARWELK | | | | DALLA | TX | 75235 | |
| AIRCRAFT SUPPORT AND PARTS | 11880 WEST STATE ROAD 84 | SUITE 14 | | | DAVIE | FL | 33325 | |
| AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DR | | | | BRISBANE | CA | 94005 | 1203 |
| AIRCRAFT TECHNICAL SUPPORT, INC. | 4350 NW 124TH AVENUE | | | | CORAL SPRINGS | FL | 33065 | |
| AIRCRAFT TOOL SUPPLY | PO BOX 370 | 1000 OLD U.S. 23 | | | OSCODA | MI | 48750 | 0370 |
| AIRCRAFT TRANSPARENCIES REPAIR | 4955 EAST 10TH AVE | | | | HIALEAH | FL | 33013 | |
| AIRCRAFT WEIGHING CORP. | 1020 NW 62ND STREET | HGR #6 | | | FT. LAUDERDALE | FL | 33309 | |
| AIRCRAFT WEIGHTING CORP. | 1020 NW 62ND STREET | HANGAR 6 | | | FT. LAUDERDALE | FL | 33309 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| AIRFRAME INTERNATIONAL, INC. | 7820 NW 74 STREET | | | | MIAMI | FL | 33166 | |
| AIRGAS SAFETY, INC. | PO BOX 7777-W3645 | | | | PHILADELPHIA | PA | 19175 | 0001 |
| AIRIGHT, INC. | 1445 SIERRA DRIVE | | | | WICHITA | KS | 67209 | |
| AIRKAMAN OF JAX, INC. | ATTN CYNDI MACKAIL | PO BOX 2278 | | | CAROL STREAM | IL | 60132 | 2278 |
| AIRKO FREIGHT SYSTEMS, INC. | PO BOX 18102 AMF | JACKSONVILLE INT'L AIRPORT | | | JACKSONVILLE | FL | 32229 | |
| AIRLINE CAPITAL ASSOCIATES, INC. | 545 FIFTH AVENUE, SUITE 1009 | | | | NEW YORK | NY | 10017 | |
| AIRLINE COMPONENT PARTS, INC. | 1111 STANLEY DRIVE | | | | EULESS | TX | 76040 | |
| AIRLINE DELIVERY SERVICE, INC. | 877 SERVILLE DRIVE | | | | JACKSON | MS | 39206 | |
| AIRLINE ECONOMICS INC. | PO BOX 440637 | | | | HOUSTON | TX | 77244 | 0637 |
| AIRLINE MANAGEMENT COUNCIL | | | | | | | | |
| AIRLINE OPERATORS COMMITTEE | PO BOX AP-59203 | | | NASSAU, BAHAMAS | | | | |
| AIRLINE SERVICE INT'L, INC. | P.O. BOX 2278 | | | | CAROL STREAM | IL | 60132 | 2278 |
| AIRLINE SERVICES INTERNATIONAL, INC. | ATTN YVONNE HALL | PO BOX 2278 | | | CAROL STREAM | IL | 60132 | 2278 |
| AIRLINE SPARES AMERICA | 1022 E. NEWPORT CENTER DR. | | | | DEERFIELD BEACH | FL | 33442 | |
| AIRLINE SUPPORT INC. | PO BOX 620635 | | | | ORLANDO | FL | 32862 | 0635 |
| AIRLINE SUPPORT SERVICES | 30 MOHAWK TRAIL | | | | PENSACOLA | FL | 32506 | |
| AIRLINE TRANSPORT PROFESSIONALS | 1555 THE GREENS WAY | | | | JACKSONVILLE BEACH | FL | 32250 | |
| AIRLINE TRANSPORT PROFESSIONALS | ATTN JUSTIN DENNIS | 1555 THE GREENS WAY | | | JACKSONVILLE BEACH | FL | 32250 | |
| AIRLINE TRANSPORTATION | BUILDING #153 NEWARK INTE. AIR | | | | NEWARK | NY | | |
| AIRLINER | PO BOX 22481 | TAMPA INT'L AIRPORT | | | TAMPA | FL | 33622 | |
| AIRLINES RENT EQUIPMENT & AUTO PARTS | CALLE 23, BLQ. 17 #6 | | | | | PR | | |
| AIRMAR GLOBAL INTERNATIONAL | 7551 SHERIDAN STREET | | | | HOLLYWOOD | FL | 33024 | |
| AIRMARK COMPONENTS | 2701 SW 2ND AVENUE | | | | FT. LAUDERDALE | FL | 33315 | |
| AIRMARK OVERHAUL, INC. | 6001 N.W. 29 AVE. | | | | FT.LAUDERDALE | FL | 33309 | |
| AIRMOTIVE INC | 3400 WINONA AVE | | | | BURBANK | CA | 91504 | 2554 |
| AIRNET EXPRESS | C/O AIRNET SYSTEMS, INC. | L-2562 | | | COLUMBUS | OH | 43260 | 2562 |
| AIRPAC, INC. | 1231 EAST 9TH STREET | | | | EDMOND | OK | 73034 | |
| AIRPARTS COMPANY, INC. | PO BOX 9268 | | | | FT. LAUDERDALE | FL | 33310 | |
| AIRPORT AVIATION SERVICES | PO BOX 6007 | LOIZA STA. | | | SANTURCE | PR | | |
| AIRPORT COMMERCE PARK, INC. | 1000 BRICKELL AVENUE | 3RD FLOOR | | | MIAMI | FL | 33131 | |
| AIRPORT COMMUNICATION CO | PO BOX 861074 | | | | ORLANDO | FL | 32886 | 1074 |
| AIRPORT COURIER | | P.O. BOX 591076 | | | SAN ANTONIO | TX | 78259 | |
| AIRPORT COURIER | PO BOX 591076 | | | | SAN ANTONIO | TX | 78259 | |
| AIRPORT DELIVERY SERVICE | 1534 E YOUNG CIRCLE | | | | ORANGE | CA | 92666 | |
| AIRPORT DIRECTOR'S OFFICE | ADMINISTRATION BLDG. STE. 221 | ST. PETE-CLEARWATER AIRPORT | | | CLEARWATER | FL | 34622 | |
| AIRPORT FAST PARK | 4101 NW 31ST STREET | | | | MIAMI | FL | 33142 | |
| AIRPORT MANAGERS COUNCIL | C/O PBIA | ATTN TERESA CAMEJO | 1000  PBI SUITE 114 | | WEST PALM BEACH | FL | 33406 | |
| AIRPORT METALS | 6099 TRIANGLE DRIVE | | | | COMMERCE | CA | 90040 | |
| AIRPORT RECYCLING SPECIALISTS, INC. | PO BOX 848007 | | | | PEMBROKE PINES | FL | 33084 | |
| AIRPORT REGENCY HOTEL | 1000 N.W. LEJEUNE ROAD | | | | MIAMI | FL | 33126 | |
| AIRPORT SERVICES (BVI) LTD. | PO BOX 3424 | | | ROAD TOWN, TORTOLA, BRITISH VI | | | | |
| AIRPORT SHOPPES | PO BOX 37779 | LUIS MUNOZ MARIN INT'L ARPT | | | SAN JUAN | PR | 00937 | |
| AIRPORT TIRE COMPANY | 2060 TIGERTAIL BLVD | SUITE G | | | DANIA | FL | 33004 | |
| AIRPRO AVIATION SYSTEMS | 1500 NW 93 AVENUE | | | | MIAMI | FL | 33172 | |
| AIR-PRO INC. | 3918 U.S. HWY 80 E | | | | MESQUITE | TX | 75149 | |
| AIRSIDE FOOD SERVICE | PO BOX 19668 | | | | CHARLOTTE | NC | 28219 | |
| AIRSTOCKS, INC. | 10833 N.W. 50TH STREET | | | | SUNRISE | FL | 33351 | |
| AIRSTREAM LIMITED | PO BOX N-4296 | 72 COLLINS AVENUE | | NASSAU, BAHAMAS | | | | |
| AIRTECHNICS, INC. | 230 IDA | | | | WICHITA | KS | 67201 | |
| AIRTOUCH PAGING | PO BOX 672038 | | | | DALLAS | TX | 75267 | 2038 |
| AIRTRAN | 9955 AIRTRAN BLVD | | | | ORLANDO | FL | 32827 | |
| AIRWAYS | PO BOX 1109 | | | | SANDPOINT | ID | 83864 | |
| AIRWAYS INTERNATIONAL, INC. | ATTN  HAMID | PO BOX 1244 | | | MIAMI SPRINGS | FL | 33266 | 1244 |
| AIRWELD, INC. | 12265 LOCKSLEY LANE | | | | AUBURN | CA | 95602 | |
| AJ REPORTING SERVICE, INC | 8688 SW 154TH CIRCLE PLACE | | | | MIAMI | FL | 33193 | 1244 |
| AJR COMPUTECH SERVICES, INC. | 14125 SW 166TH TERRACE | | | | MIAMI | FL | 33177 | |
| AKITA COPY PRODUCTS | 5410-A PIONEER PARK BLVD. | | | | TAMPA | FL | 33634 | |
| AL CIANCI | 37 OAK STREET | | | | BLOOMFIELD | NV | 07003 | |
| AL GIBSON | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| AL MEARS AND BOB WIGGINS | 1406 STERLING POINT DR | | | | GULF BREEZE | FL | 32563 | |
| AL MEARS AND BOB WIGGINS | 1406 STERLING POINT DR. | | | | GULF BREEZE | FL | 32563 | |
| AL MEARS AND BOB WIGGINS | 1564 OAK DRIVE | | | | GULF BREEZE | FL | 32563 | |
| ALABAMA BAGS CO, INC. | PO BOX 576 | | | | TALLADEGA | AL | 35161 | |
| ALAN MCKENDRY | 8942 LAKE PARK CIRCLE | | | | DAVIE | FL | 33328 | |
| ALAN MCKENDRY | 10125 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| ALANA MARKUS | 2300 BARCELONA DRIVE | | | | FORT LAUDERDALE | FL | 33301 | |
| ALANA MARKUS | C/O ALL STEEL & GYPSUM PRODUCTS | 1250 NW 23RD AVE | | | FORT LAUDERDALE | FL | 33311 | |
| ALASKA AIR | 19521 INTERNATIONAL BLVD | | | | SEATTLE | WA | 98188 | |
| ALASKA AIRLINES | P. O. BOX 68900 | | | | SEATTLE | WA | 98168 | 0900 |
| ALBERTO HECHAVARRIA | 12538 NW 11TH LANE | | | | MIAMI | FL | 33182 | |
| ALBERTO MIRANDA | | | | | | | | |
| ALBURY'S TRUCKING LTD. | PO BOX AB 20016 | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| ALCIDE ALCE | THE BLUFF | | ELEUTHERA | | | | | |
| ALDIUS ROSE | 17926 73RD CT N. | | | | LOXAHATCHEE | FL | 33470 | |
| ALEJANDRO CARMONA | 4100 RAVENSWOOD RD | | | | FT. LAUDERDALE | FL | 33315 | |
| ALEJANDRO ILLANES | 3333 DUCK VENUE | APT# F210 | | | KEY WEST | FL | 33040 | |
| ALEJANDRO ILLANES | | | | | | | | |
| ALEJANDRO MORALES | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ALEJANDRO SALAZAR | 13650 LAKE VINING DR | APT 2108 | | | ORLANDO | FL | 32821 | |
| ALEJANDRO SOTO | 7070 NW 179TH STREET | APT# 207 | | | HIALEAH | FL | 33015 | |
| ALEX DAVIS | 5039 TIMUGUANA RD | # 72 | | | JACKSONVILLE | FL | 32210 | |
| ALEX WEIGAND | 2468 STAG RUN BLVD | | | | CLEARWATER | FL | 33765 | |
| ALEXANDER C FORT | 3315 DEVON COURT | | | | MIAMI | FL | 33133 | |
| ALEXANDER ITURRALDE | 940 NW 41ST AVENUE | | | | MIAMI | FL | 33126 | |
| ALEXEY ALIYEV | 2040 HIDDEN LAKE DR | | | | STOW | OH | 44224 | |
| ALEXIS CAMACHO MARTINEZ | 9940 RED GLOVER AVE | | | | ORLANDO | FL | 32824 | |
| ALEXIS HASBUN | 209 NW 8TH AVENUE | APT# 107 | | | HALLANDALE | FL | 33009 | |
| ALEXIS HASBURN | 213 NW 8TH AVE | # 105 | | | HALLANDALE | FL | 33009 | |
| ALFRED BOYLAN | 819 MONUMENT ST | | | | CONCORD | MA | 01742 | |
| ALFREDO BYERS | 180 BROAD STREET | | | | BROCKWAY | PA | 15824 | |
| ALFREDO FERNANDEZ | 840 SW 129TH PLACE | UNIT#106 | | | MIAMI | FL | 33184 | |
| ALFREDO PEREZ | 3521 S. ROOSEVELT BLD. | KEY WEST INT'L AIRPORT | | | KEY WEST | FL | 33040 | |
| ALI GHADIRIAN | 16510 RAWHIDE TRAIL | | | | CYPRESS | TX | 77429 | |
| ALI J. LUIS | 1687 W. 68TH STREET | | | | MIAMI | FL | 33014 | |
| ALICIA BAIN | | | | NASSAU, BAHAMAS | | | | |
| ALICIA GUERRA | | | | | MIAMI | FL | | |
| ALICIA PURCELL-STUBBS | | | | FREEPORT, BAHAMAS | | | | |
| ALIGN COMMUNICATIONS | PO BOX 225 | | | | LEWISBURG | WV | 24901 | |
| ALIRIO J. LEIVA | 4447 NW 65 ST | | | | COCONUT CREEK | FL | 33073 | |
| ALKOTA OF PITTSBURGH | 131 WATERMAN RD. WEST | | | | CLAIRTON | PA | 15025 | |
| ALL AMERICAN TOOL COMPANY | ATTN DENIS | 3000 S.W. 2ND AVENUE | | | FT. LAUDERDALE | FL | 33315 | |
| ALL IN STITCHES, INC. | CUSTOM APPAREL & EMBROIDERY | 501 SAWGRASS CORPORATE PKWY. | | | SUNRISE | FL | 33325 | |
| ALL POWER TOOLS | 1017 HIALEAH DRIVE | | | | HIALEAH | FL | 33010 | |
| ALL SAFE INDUSTRIES, INC. | 10346 BLUEGRASS PKWY. | | | | LOUISVILLE | KY | 40299 | |
| ALL SAFECO | FIRE EQUIPMENT USA | 7530 N W 82 STREET | | | MEDLEY | FL | 33166 | |
| ALL SEASONS UNIFORMS & TEXTILE | 3600 HACIENDA BLVD., SUITE G | | | | DAVIE | FL | 33314 | |
| ALLAN DENBOW | 9714 SW 57TH STREET | | | | COOPER CITY | FL | 33328 | |
| ALLAN M. DENBOW | 9714 S.W. 57TH ST. | | | | COOPER CITY | FL | 33328 | |
| ALLAN MANN | 525 E. 14TH STREET | | | | HIALEAH | FL | 33010 | |
| ALLAN TOBIAN | 18223 IRIS ST | | | | FORT MEYERS | FL | 39967 | |
| ALLEN GALINDO | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| ALLEN LEE | | | | | MIAMI | FL | | |
| ALLEN MORRIS COMMERCIAL | REAL ESTATE SERVICES COMPANY | 3RD FLOOR, | | | MIAMI | FL | 33131 | |
| ALLEN R ROWLAND | 1034 HENLEY DOWNS PL | | | | LAKE MARY | FL | 32746 | |
| ALLEN, MAXWELL & SILVER, INC. | 190 SYLVAN AVENUE | | | | ENGLEWOOD CLIFTS | NJ | 07632 | |
| ALLIANCE TRUCKING, INC. | 1209 STOWE AVE. | | | | MEDFORD | OR | 97501 | |
| ALLIANZ INSURANCE COMPANY | 1 LIBERTY PLZ. | | | | NEW YORK | NY | 10006 | |
| ALLIED AEROFOAM PRODUCTS, LLC | PO BOX 863361 | | | | ORLANDO | FL | 32886 | 3361 |
| ALLIED ELECTRONICS INC | 15271 N W 60TH AVE | SUITE 206 | | | MIAMILAKES | FL | 33014 | |
| ALLIED SIGNAL INC. | PO BOX 101854 | | | | ATLANTA | GA | 30392 | 1854 |
| ALLIED TECH PRODUCTS | 3551 NW 116 STREET | | | | MIAMI | FL | 33167 | |
| ALL-INTERIOR SUPPLY | 6969 W. 20TH AVENUE | | | | HIALEAH | FL | | |
| ALLISTER HOWIE | 5109 SW 92ND AVE | | | | COOPER CITY | FL | 33328 | |
| ALLSTAR TELECOM | 740 STATE STREET | SUITE 202 | | | SANTA BARBARA | CA | 93101 | |
| ALLSTATE | PO BOX 70541 | | | | CHARLOTTE | NC | 28272 | 0541 |
| ALPINE AIR | ATTN EUGENE R. MALLE | 3450 W. MIKE JENSE PKWY. | | | PROVO | UT | 84601 | |
| ALPINE AVIATION, INC. | 1177 ALPINE AIR WAY | | | | PROVO | UT | 84601 | |
| ALPINE FASTENER & HARDWARE INC. | 2480 PRECISION DRIVE | UNIT F | | | MINDEN | NV | 89423 | |
| ALSTON ROLLE | | | | GEORGETOWN, BAHAMAS | | | | |
| ALTAIR AVIONICS | 63 NAHATAN STREET | | | | NORWOOD | MA | 02062 | |
| ALTHEA MCGREGOR | 1220 NW 86TH STREET | | | | MIAMI | FL | 33147 | 4368 |
| ALTON PINDER | POBOX EL 27675 | | | SPANISH WELLS (ELH), BAHAMAS | | | | |
| ALTON PINDER | DAYS INN SHERIDAN STREET | | | | FORT LAUDERDALE | FL | 00000 | |
| ALVA INTERNATIONAL TRADING INC | PO BOX 150085 | | | | ALTAMONTE SPRINGS | FL | 32715 | 0085 |
| ALVA ROLLE | | | | NORTH ELEUTHERA, BAHAMAS | | | | |
| ALVA Y. ROLLE | P.O. BOX 25804 | JAMES CISTERN | N. ELEUTHERA | | | | | |
| ALVARO A. GALINDO | 17710 NW 73RD AVENUE | APT# 105 | | | HIALEAH | FL | 33015 | |
| ALVARO CARDOSO | 3905 GARFIELD STREET | | | | HOLLYWOOD | FL | 33021 | |
| ALVARO CARDOSO | | | | | | | | |
| ALVARO MACHADO | | | | | | | | |
| ALVIN DAMES | GEORGETOWN, EXUMA | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| ALWYN RHODD | 8462 SW 199TH STREET | | | | CUTLER BAY | FL | 33189 | |
| ALWYNN RHODD | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| AMANDA BARRINGTON | | | | | COOPER CITY | FL | | |
| AMANDA KNOWLES | P.O. BOX N7237 | MILLER'S HEIGHTS | NASSAU | | | | | |
| AMANDA KNOWLES | PO BOX SS 6987 | | | NASSAU, BAHAMAS | | | | |
| AMANTHA MITCHELL | | | | | | | | |
| AMARAN GROUP | 3700 QUEBEC STREET | SUITE 100-261 | | | DENVER | CO | 80207 | |
| AMARPEET CHIMA | 1949 MARCONI AVE. | | | | SACREMENTO | CA | 95815 | |
| AMATEUR RADIO SERVICE-ICOM SERVICE CENTE | 1140 WATKINS ROAD | | | | ANDERSON | SC | 29625 | |
| AMC LIQUIDATORS | 2926 N. STATE ROAD 7 | | | | LAUDERDALE LAKES | FL | 33311 | |
| AME JOURNAL | 3417 S.E. 19TH AVENUE | | | | CAPE CORAL | FL | 33904 | |
| AMERICAN AIR COMPRESSOR SYS. | 4051 N.E. 6TH AVENUE | | | | FT. LAUDERDALE | FL | 33334 | |
| AMERICAN AIR POWER | 1240 SPRINGWOOD AVE | | | | GIBSONVILLE | NC | 27249 | |
| AMERICAN AIRLINES | P.O. BOX 619616 | MD HDQ DFW AIRPORT | | | DALLAS | TX | 75261 | 9616 |
| AMERICAN AIRLINES/AMR CORP. | 4333 AMON CARTER, MD S494 | | | | FT. WORTH | TX | 76155 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN AUTO BODY | 1901 NW 16TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| AMERICAN AVIONICS, INC. | 7023 PERIMETER ROAD SOUTH | BOEING FIELD | | | SEATTLE | WA | 98108 | |
| AMERICAN BANK NOTE COMPANY | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BATTERY COMPANY | 3101 DAVIE BLVD. | | | | FT. LAUDERDALE | FL | 33312 | |
| AMERICAN BEECHCRAFT | LEESBURG MUNICIPAL AIRPORT | PO BOX 2548 | | | LEESBURG | VA | 22075 | |
| AMERICAN DELIVERY SERVICE | 7552 RIDGEFIELD LANE | | | | LAKE WORTH | FL | 33467 | |
| AMERICAN DELIVERY SYSTEM | 318 INDIAN TRACE #626 | | | | WESTON | FL | 33326 | |
| AMERICAN DOOR CO. | 595 W. PROSPECT ROAD | | | | FT. LAUDERDALE | FL | 33309 | |
| AMERICAN EAGLE | EXECUTIVE AIRLINES | ATTN: HERCULES WILLIAMS | | ST. THOMAS, USVI 802 | | | | |
| AMERICAN EAGLE AIRLINES | GROUND SUPPORT | MIAMI INT'L AIRPORT | | | MIAMI | FL | 33122 | |
| AMERICAN ENVIRONMENTAL | ENGINEERING OF FLORIDA, INC. | 1701 W. HILLSBORO BLVD. | | | DEERFIELD BEACH | FL | 33442 | |
| AMERICAN EQUIPMENT SALE | PO BOX 21516 | | | | FT. LAUDERDALE | FL | 33335 | |
| AMERICAN EXPRESS | PO BOX 360001 | | | | FT. LAUDERDALE | FL | 33336 | 0001 |
| AMERICAN FENCE CO. INC. | PO BOX 363784 | | | | SAN JUAN | PR | 00936 | 3784 |
| AMERICAN FIRE & SAFETY SUPPLY CO. | 953 N.E. OSCEOLA AVENUE | | | | OCALA | FL | 34470 | |
| AMERICAN FLAG COMPANY | 735 N. W. 12TH AVENUE | | | | MIAMI | FL | 33136 | |
| AMERICAN INDUSTRIAL MOTORWORKS | 5800 NW 35TH AVENUE | | | | MIAMI | FL | 33142 | |
| AMERICAN INSTITUTE OF CERTIFIED PUBLIC A | HARBORSIDE FINANCIAL CENTER | 201 PLAZA THREE | | | JERSEY CITY | NJ | 07311 | |
| AMERICAN LOCKSMITH | 2854 STIRLING ROAD | SUITE E | | | HOLLYWOOD | FL | 33020 | |
| AMERICAN MAT & RUBBER PRODUCTS | 312 N.E. 29 ST. | | | | MIAMI | FL | 33127 | |
| AMERICAN MESSAGING | PO BOX 5749 | | | | CAROL STREAM | IL | 60197 | 5749 |
| AMERICAN PARKING SYSTEM | AMERICAN PARKING BUILDING | DEL PARQUE 603 - SUITE3 | | | SANTURCE | PR | 00909 | |
| AMERICAN PETROLEUM SERVICES | ATTN NELSON | 3026 N.W. 72 AVENUE | | | MIAMI | FL | 33122 | |
| AMERICAN PLASTIC INDUSTRIES | 5930 QUINUS LOOP | | | | CHATTANOOGA | TN | 37421 | |
| AMERICAN RED CROSS | BROWARD COUNTY CHAPTER | 6710 W. SUNRISE BLVD. 111 | | | PLANTATION | FL | 33313 | |
| AMERICAN RING AND TOOL CO. | 30450 BRUCE INDUSTRIAL PRKWY | | | | SOLON | OH | 44139 | |
| AMERICAN SALES & MANAGEMENT | PO BOX 521305 | | | | MIAMI | FL | 33152 | 1305 |
| AMERICAN SALVAGE | 9200 N.W. 27 AVE | | | | MIAMI | FL | 33147 | |
| AMERICAN SERVICES ALLIANCE, IN | | | | | | | | |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | ATTN ACCOUNTS RECEIVEABLE | 59 MAIDEN LANE - PLAZA LEVEL | | | NEW YORK | NY | 10038 | 4502 |
| AMERICAN TRANS AIR | | | | | | | | |
| AMERICAN VALLEY AVIATION | 550 ORION WAY | | | | QUINCY | CA | 95971 | |
| AMERIFLIGHT, LLC | 4700 EMPIRE AVENUE | | | | BURBANK | CA | 91505 | |
| AMERIFLIGHT, LLC | 4700 EMPIRE AVENUE, HANGAR #1 | | | | BURBANK | CA | 91505 | |
| AMERJET | | | | | | | | |
| AMERISUITES AIRPORT/WEST | ATTN EDGAR RODRIGUES | 3655 NW 82ND AVENUE | | | MIAMI | FL | 33166 | |
| AMERISUITES HOTEL-FLL | ATTN YVONNE HALL | 1851 S.E. 10TH AVENUE | | | FT. LAUDERDALE | FL | 33316 | |
| AMES AND SONS, INC. | D/B/A AMES ENTERPRISES | 2251 STIRLING ROAD | | | FT. LAUDERDALE | FL | 33312 | |
| AMETEK ADVANCED INDUSTRIES, INC. | LOCKBOX 9976 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | 9976 |
| AMETEK ROTRON | PO BOX 8500 (S-6035) | | | | PHILADELPHIA | PA | 19178 | 6035 |
| AMOCO OIL COMPANY | CUSTOMER SERVICE CENTER | | | | DES MOINES | IA | 50360 | 0001 |
| AMPROS TROPHIES | 3005 W. BROWARD BLVD | | | | FT. LAUDERDALE | FL | 33312 | |
| AMSAFE BRIDPORT | LOCKBOX # 03 | PO BOX 53075 | | | PHOENIX | AZ | 85072 | 3075 |
| AMY HALL | 25472 HWY. 76 | | | | BLANCHARD | OK | 73010 | |
| AMY J. YOUNG | 3609 WASHINGTON ROAD | | | | WEST PALM BEACH | FL | 33405 | |
| ANA IGLESIAS | 2935 N.W. 31 STREET | | | | MIAMI | FL | 33142 | |
| ANAGO FRANCHISING, INC. | 3350 NW 22ND TERRACE | SUITE 1200B | | | POMPANO BEACH | FL | 33069 | |
| ANANIA, BANDKLAYDER, & BLACKWE | ATTORNEYS AT LAW | 100 S. E. SECOND STREET | | | MIAMI | FL | 33131 | |
| ANDRE SANDS | PO BOX EL 27536 | | | | | | | |
| ANDRE SANDS | C/O WILLIAN PINDER 247 SW 8TH ST #440 | | | SPANISH WELLS, BAHAMAS | MIAMI | FL | 33130 | |
| ANDREA IRELAND | 49 SWAMP RUN ROAD | EXTENSION | | | BROOKVILLE | PA | 15825 | |
| ANDREA LYNN BRIER R/O DCG &T | 1364 UNION STREET #B | | | | SAN FRANCISCO | CA | 94109 | |
| ANDREA WOLFGRAM | | | | | DAYTONA BEACH | FL | | |
| ANDRES CEBERIO | 17 ARBUTUS DRIVE | | | | KEY WEST | FL | 33040 | |
| ANDREW BABOLAL | 1000 N. DOUGLAS ROAD | | | | PEMBROKE PINES | FL | 33024 | |
| ANDREW DANIELS | 891 DOVER CENTER | | | | WESTLAKE | OH | 44145 | |
| ANDREW K LIGHT | 10 W MARKET ST. | SUITE 1500 | | | INDIANAPOLIS | IN | 46204 | |
| ANDREW KITTLE | 2870 OLD ORCHARD RD. | | | | DAVIE | FL | 33328 | |
| ANDREW R. MISTRETTA | 5321 NE 24TH TERR. | APT# 207A | | | FT. LAUDERDALE | FL | 33308 | |
| ANDREW SEYMOUR | KNOWLES | | CAT ISLAND | | | | | |
| ANDREW TRACY | 4604 HUNTSMAN CT. | PLACE CIRCLE # 304 | | | TAMPA | FL | 33624 | |
| ANDREW TRACY | | | | | | | | |
| ANDRIA EBANKS DE TNORSKE VERITAS | 1600 SAWGRASS CORPORATE PARKWAY | SUITE 110 | | | SUNRISE | FL | 33323 | |
| ANDY SHIN | 20026 N E 6TH CT CIRCLE | | | | MIAMI | FL | 33179 | |
| ANDY'S LUGGAGE REPAIRS | 1965 WANTAGH AVENUE | | | | WANTAGH | NY | 11793 | |
| ANGEL BRITO | | | | | FORT LAUDERDALE | FL | | |
| ANGEL COLON | | | | | FT. LAUDERDALE | FL | | |
| ANGEL M ESTRADA | | | | | | | | |
| ANGELA HOLT | 8020 N.W. 96TH TERRACE | #108 | | | TAMARAC | FL | 33321 | |
| ANGELA LUKE | 14 DERRICK ROAD | | | | BRADFORD | PA | 16701 | |
| ANGELA MANN | | | | | | | | |
| ANGELA O' BRIAN | 8020 N.W. 96TH TERRACE | # 108 | | | TAMARAC | FL | 33321 | |
| ANGELINA BOWLEG | KINGS HWY | | BAILEY TOWN-BIMIN | | | | | |
| ANGELINA BOWLEG | | | | BIMINI, BAHAMAS | | | | |
| ANGELO & BANTA, P.S. | SUNTRUST CENTER, SUITE 850 | 515 EAST LAS OLAS BLVD. | | | FT. LAUDERDALE | FL | 33301 | |
| ANGIE BLASH | 14522 CYPRESS ISLAND CIRCLE | | | | PALM BEACH GARDENS | FL | 33410 | |
| ANGUS BRUCE LAURALEE BRUCE | 30 SHORT BEACH | | | | SAG HARBOR | NY | 11963 | 1253 |
| ANITA HALEY | GULFSTREAM INT'L AIRLINES | 3300 CAPITAL CIRCUS S.W. #32 | | | TALLAHASSEE | FL | 32310 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ANN KUEFFNER | 2270 MCEWAN STREET | | | | SAGINAW | MI | 48602 | |
| ANNA FRENCH | | | | | | | | |
| ANNA MCKINNEY | 1716 RIVERSIDE DRIVE | | | | RAINELLE | WV | 25962 | |
| ANNEKER DORIAH | 1618 N.W. 14TH ST. | | | | FORT LAUDERDALE | FL | 33311 | |
| ANNIE PETTY LAMIC | PO BOX EL82 | | | GOVERNORS HARBOUR, BAHAMAS | | | | |
| ANNIE PETTY LAMIC | BETSY VILLAGE | | | GOVERNORS HARBOUR BAHAMAS | | | | |
| ANNISTON-METROPOLITAN AIRPORT | 2500 ANNISTON AIRPORT BLVD. | | | | OXFORD | AL | 36203 | |
| ANSETT AIRCRAFT SPARES & SERVI | PO BOX 60640 | | | | LOS ANGELES | CA | 90060 | 0640 |
| ANTHONY CASSANO | PO BOX 350336 | | | | FORT LAUDERDALE | FL | 33335 | |
| ANTHONY CASSANO | PO BOXF40936 | | | FREEPORT GRAND BAHAMA 12121 BAHAMAS | | | | |
| ANTHONY CLARKE | 20160 NW 13TH AVE | | | | MIAMI | FL | 33169 | |
| ANTHONY FERGUSON | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| ANTHONY GARCIA | 1204 17TH TERRACE | | | | KEY WEST | FL | 33040 | |
| ANTHONY MAINS | 6350 PALM TRACE | LANDINGS DR. APT 205 | | | DAVIE | FL | 33314 | |
| ANTHONY MAINS | WESLEY CHAPEL RD. | 1 BOX 383 | | | SCOTTSDALE | PA | 15683 | |
| ANTHONY MYERS | POB CB 11296 | | | NASSAU, BAHAMAS | | | | |
| ANTHONY MYERS | N. MCCARROLL/SGT MARINE | 3020 MILITARY TRAIL STE 100 | | | BOCA RATON | FL | 33431 | |
| ANTOINETTE SUTTON | 230 VIRGINIA ST. | APT# 1-B | | | KEY WEST | FL | 33040 | |
| ANTONEA MCDOWELL | 2693 N. ROOSEVELT | BLVD, APT# 6 | | | KEY WEST | FL | 33040 | |
| ANTONIO CREAZZO | 402 PINE CIRCLE | | | | GREEN ACRES | FL | 33463 | |
| ANTONIO LAGARES | 6668 S. GOLDENROD RD | UNIT# A | | | ORLANDO | FL | 32822 | |
| ANTONIO LAGARES | MCO STATION SUP | | | | ORLANDO | FL | | |
| ANTONIO RODRIGUEZ | 3030 SW 149 AVE | | | | MIAMI | FL | 33185 | |
| ANTONIO SEGARRA | 5555 NW 194 CR TERR | | | | MIAMI | FL | 33055 | |
| ANYTIME PRODUCTS | 19779 BAHAMA STREET | | | | NORTHRIDGE | CA | 91324 | |
| AOG AVIATION SPARES | 215 W. MARKET STREET | | | | SOMONAUK | IL | 60552 | |
| AOG REACTION, INC. | 526 AVIATOR DRIVE | | | | FORTH WORTH | TX | 76179 | 5425 |
| AON CONSULTING, INC. | ATTN MS. ISABEL BAUZ | 1001 BRICKELL BAY DRIVE | 10TH FLOOR | | MIAMI | FL | 33131 | |
| AOPA | AOPA SUMMIT EXHIBITS | P.O. BOX 974 | | | FREDERICK | MD | 21705 | |
| AOPA EXPO EXHIBITS | 421 AVIATION WAY | | | | FREDERICK | MD | 21701 | |
| AOPA FLIGHT TRAINING | P.O. BOX 973 | | | | FREDERICK | MD | 21701 | |
| AOPA PILOT | P.O. BOX 973 | | | | FREDERICK | MD | 21701 | |
| APOLLON METAXIDES | 1401 N E 9TH ST APT 55 | | | | FORT LAUDERDALE | FL | 33304 | |
| APPLE PRINTING AND | ADVERTISING SPECIALTIES | 5055 N.W. 10TH TERRACE | | | FT. LAUDERDALE | FL | 33309 | |
| APPLEGATE, INC. | 696 SW 15 STREET | | | | POMPANO BEACH | FL | 33060 | |
| ARCH SPECIALTY INSURANCE CO. | LOCK BOX 504300 | 800 MARKET STREET | | | ST. LOUIS | MO | 63101 | |
| ARCHBISHOP MCCARTHY | ATTN HEAD FOOTBALL COACH | FOOTBALL PROGRAM | C/O MR MIKE MANNING | 5451 S. FLAMINGO ROAD | FT. LAUDERDALE | FL | 33330 | |
| ARDEN BYLES | 18601 NE 14 AVE | APT #302 | | | NORTH MIAMI | FL | 33179 | |
| ARENA ADVERTISING & SPORTS MARKETING | 12555 ORANGE DRIVE | SUITE 112 | | | DAVIE | FL | 33330 | |
| ARENAS BLANCAS | | | | | | | | |
| ARENAS BLANCAS INT'L. SERVICE , CORP. | 7276 SW 8TH STREET | | | | MIAMI | FL | 33144 | |
| ARGENBRIGHT SECURITY, INC. | PO BOX 930943 | | | | ATLANTA | GA | | |
| ARIEL ARCE | 8121 SW 36TH TERRACE | | | | MIAMI | FL | 33155 | |
| ARIEL DE ARMAS | | | | | SAN JUAN | PR | | |
| ARIEL GUERRERO | | | | | GAINESVILLE | FL | | |
| ARIEL HELVER | | | | | MIAMI | FL | | |
| ARINC, INC. | PO BOX 277217 | | | | ATLANTA | GA | 30384 | 7217 |
| ARKO INDUSTRIAL GROUP, INC. | PO BOX 18003 | | | | JACKSONVILLE | FL | 32229 | |
| ARMAND DONAHOO | | | | | GAINESVILLE | FL | | |
| ARMANDO COVELLI | 13341 SW 47 STREET | | | | MIAMI | FL | 33175 | |
| ARMY TIMES PUBLISHING CO. | ACCOUNTING | P.O. BOX 791102 | | | BALTIMORE | MD | 21279 | 1102 |
| ARNOLD GREEN | 3365 S.W. 20TH STREET | | | | MIAMI | FL | 33145 | |
| ARNOLD S. ZAGER, M.D. | 555 S.W. 148 AVENUE | SUITE 200 | | | SUNRISE | FL | 33328 | |
| ARNOLDO NETTO | 15 DAVIS ROAD #B7 | | | | ACTION | MA | 01720 | |
| ARRELL AIRCRAFT SALES, INC. | 701 DEL NORTE BLVD. | SUITE 220 | | | OXNARD | CA | 93030 | |
| ARRINGTON MCCARDY | | | | HATCHET BAY, ELEUTHERA | | | | |
| ARROW MAGNOLIA | PO BOX 59089 | | | | DALLAS | TX | 75229 | |
| ARSENIO GALINDO | 4310 N.W. 94TH TERR. | | | | SUNRISE | FL | 33351 | |
| ARTHUR ANDERSON | 1 BISCAYNE TOWER | SUITE 1470 | | | MIAMI | FL | 33131 | 1801 |
| ARTHUR H. NIXON | PO BOX 129 | | | GOVERNORS HARBOUR BAHAMAS | | | | |
| ARTHUR J RECHTEN | 51 EAST LAGOONA DR | | | | BRICK | NJ | 08723 | |
| ARTHUR LIEBERMAN | 8201 CASSIA DRIVE | | | | BOYNTON | FL | 33472 | |
| ARTURO SANTIAGO | 15399 S.W. 73RD TERR. | CL #2 | | | MIAMI | FL | 33193 | |
| ASAP LOCK, SAFE & KEY CO. | 1940 TIGERTAIL BLVD., | | | | DANIA BEACH | FL | 33004 | |
| ASCENT AVIATION GROUP, INC. | ONE MILL STREET | | | | PARISH | NY | 13131 | 9715 |
| ASHLAND CHEMICAL COMPANY | PO BOX 116735 | | | | ATLANTA | GA | 30368 | 6735 |
| ASHLEY DAVIS-LASLEY | P.O. BOX 1575 | | | | MIDLOTHIAN | VA | 23113 | 1575 |
| ASHLEY DAVIS-LASLEY | 6331 MOCKINGBIRD LANE | | | | MIDLOTHIAN | VA | 23112 | |
| ASHLEY KRIEWALL | 400 DUBOIS STREET | APT# B | | | DUBOIS | PA | 15801 | |
| ASHLEY ROBINSON | 1303 OCALA ROAD | APT. #246 | | | TALLAHASSEE | FL | 32304 | |
| ASHLEY SULLIVAN | 15405 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| ASHOK KUMAR NARANG | 2007 W JOPPA RD. | | | | LUTHERVILLE  TIMONI | MD | 21093 | 4703 |
| ASPEN PUBLISHERS, INC. | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682 | 0048 |
| ASSET CONVERSION SERVICE | 10830 NW 27TH STREET | | | | MIAMI | FL | 33172 | |
| ASSOC. OF TRAVEL-RELATED | INDUSTRY PROFESSIONALS | 2300 M ST., N.W., STE. 806 | | | WASHINGTON | DC | 20037 | |
| ASTRUP COMPANY | 2937 W.25TH STREET | | | | CLEVELAND | OH | 44113 | |
| AT & T WIRELESS SERVICES | P O BOX 129 | | | | NEWARK | NJ | 07101 | 0129 |
| AT &T WIRELESS SERVICES | PO BOX 105773 | | | | ATLANTA | GA | 30348 | 5773 |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| AT&T | P. O. BOX 105262 | | | | ATLANTA | GA | 30348 | 5262 |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348 | 5262 |
| AT&T - MCO | PO BOX 914000 | | | | ORLANDO | FL | 32891 | 4000 |
| AT&T ADVERTISING & PUBLISHING | PO BOX 105024 | | | | ATLANTA | GA | 30348 | 5024 |
| AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197 | 6463 |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | 6463 |
| ATCO INC. | 177 SHATTUCK WAY | | | | NEWINGTON | NH | 03801 | |
| ATD-AMERICAN CO. | PO BOX 8500 S-2895 | | | | PHILADELPHIA | PA | 19178 | |
| ATERIKA TAYLOR | | | | | | | | |
| ATERIKA TAYLOR | 185 NE SIERRA DRIVE | | | | MIAMI | FL | 33179 | |
| ATLANTA AIR | 1146 UNIFORM ROAD | | | | GRIFFIN | GA | 30224 | |
| ATLANTA AVIATION INTERNATIONAL | 3725 ZIP INDUSTRIAL BLVD | | | | ATLANTA | GA | 30354 | |
| ATLANTIC FIRE EQUIPMENT CO. | 10145 N.W. 27TH AVENUE | | | | MIAMI | FL | 33147 | |
| ATLANTIC GENERATOR SERVICE INC | PO BOX 24024 | | | | SEATTLE | WA | 98124 | |
| ATLANTIC MODELS, INC. | 7661 NW 68TH ST., | SUITE #117 | | | MIAMI | FL | 33166 | |
| ATLANTIC MODELS, INC. | 7661 NW 58TH STREET | BAY 117 | | | MIAMI | FL | 33166 | |
| ATLANTIC SOUTHEAST AIRLINES, INC | | | | | | | | |
| ATLANTIC TRUCK CENTER | 2565 STATE ROAD 84 | | | | FT. LAUDERDALE | FL | | |
| ATLANTIC TURBINES | ATTN ROXANNE DELANEY | | SUMMERSIDE PE C1N 4P6, CANADA | | | | | |
| ATLANTIC TURBINES | PO BOX 150 | | SUMMERSIDE PE C1N 4P6, CANADA | | | | | |
| ATLANTIC TURBINES | | | SUMMERSIDE PE C1N 4P6, CANADA | | | | | |
| ATLANTIC TURBINES, INC. | 1603 HART STREET | | | | SOUTHLAKE | TX | 76092 | |
| ATLANTIS PARADISE ISLAND | ATTN: ACCOUNTS RECEIVABLE | PO BOX N-4777 | | NASSAU, BAHAMAS | | | | |
| ATLAS PEARLMAN TROP & BORKSON | 350 EAST LAS OLAS BOULEVARD | SUITE 1700 | | | FT. LAUDERDALE | FL | 33301 | |
| AUERBACH FAMILY TRUST | 1040 COVE WAY | | | | BEVERLY HILLS | CA | 90210 | |
| AUERBACH FAMILY TRUST | ATTN: LARRY AUERBACH, TRUSTEE | 1040 COVE WAY | | | BEVERLY HILLS | CA | 90210 | |
| AURICA SKUKAN | 6120 CLEVELAND ST. | | | | HOLLYWOOD | FL | 33024 | |
| AURORA YERA | 10450 S.W. 5TH STREET | | | | MIAMI | FL | 33174 | |
| AUTHOR STEVENSON | 1601 SW 22ND AVE | | | | FT. LAUDERDALE | FL | 33312 | |
| AUTIE MCKENZIE | | | GEORGETOWN, EXUMA, BAHAMAS | | | | | |
| AUTO TOOL FLORIDA, INC. | 2378 W 80TH ST # 5 | | | | HIALEAH | FL | 33016 | |
| AUTOMATED SYSTEMS IN AIRCRAFT | PERFORMANCE, INC. | PO BOX 2457 | | | CRANBERRY TWP. | PA | 16066 | |
| AUTOMATIC DATA PROCESSING, INC | PO BOX 9001007 | | | | LOUISVILLE | KY | 40290 | 1007 |
| AUTO-MATIC INSURANCE, INC. | 1340 SOUTH FEDERAL HIGHWAY | | | | DEERFIELD BEACH | FL | 33441 | |
| AUTORIDAD DE LOS PUERTOS | PO BOX 362829 | | | | SAN JUAN | PR | 00936 | 2829 |
| AVANTEXT | 1200 RIVER ROAD | SUITE 4000 | | | CONSHOHOCKEN | PA | 19428 | |
| AVCOM AVIONICS | 3008  NW 82 AVE | | | | MIAMI | FL | 33122 | |
| AVCOM AVIONICS & INSTRUMENTS | 7911 N.W. 72 AVE. | SUITE 224 | | | MIAMI | FL | 03316 | 0000 |
| AV-EX AVIATION EXCELLENCE | 8700 KING GEORGE | SUITE 100 | | | DALLAS | TX | 75235 | 2213 |
| AVGROUP, INC. | PO BOX 934861 | | | | ATLANTA | GA | 31193 | 4861 |
| AVIA-DYNAMICS CORP. | PO BOX 3032 | | | | CAMARILLO | CA | 93011 | 3032 |
| AVIALL SERVICES, INC. | ATTN BOB ROMERO | PO BOX 842267 | | | DALLAS | TX | 75284 | 2267 |
| AVIALL BATTERY SHOP | 385 INDUSTRIAL DRIVE | | | | MT.JULIET | TN | 37122 | |
| AVIANCA AIRLINES | DEPARTMENTO CUENTAS POR RECIBIR | CENTR9 ADMINISTRATIVO | AVENIDA EDORADO NO. 93-30 | BOGOTO, D.E. COLOMBIA | | | | |
| AVIATIKA, INC. | 15790 LINDBERGH LANE | | | | WELLINGTON | FL | 33414 | |
| AVIATION & INDUSTRY ACADEMY | 243 PARIS STREET | PMB 1873 | | | HATO REY | PR | 00917 | 3832 |
| AVIATION AIRPORT SERVICES, INC/RTS | ATTN BETSY | PO BOX 4729 | | | WINTERPARK | FL | 32793 | 4729 |
| AVIATION ALTERNATIVES, INC. | 879 N.W. 10TH STREET | | | | HOMESTEAD | FL | 33030 | |
| AVIATION ASSET MANAGEMENT, INC | 12002 MIRAMAR PKWY. | | | | MIRAMAR | FL | 33025 | 7000 |
| AVIATION CHEMICAL SOLUTIONS, INC. | 7227 NW 54TH  STREET | | | | MIAMI | FL | 33166 | |
| AVIATION FLIGHT CONTROL SERVICES | 2100 NW 93RD AVENUE | | | | MIAMI | FL | 33172 | |
| AVIATION FLIGHT CONTROL SRVCS | 2100 N.W. 93RD AVENUE | | | | DORAL | FL | 33172 | |
| AVIATION INSTRUMENT SERVICES | 12181 SW 129 CT | | | | MIAMI | FL | 33186 | 6421 |
| AVIATION INTERNATIONAL CORP. | 5555 N.W. 36TH STREET | | | | MIAMI SPRINGS | FL | 33166 | |
| AVIATION INTERNATIONAL RESOUCE | | | | | | | | |
| AVIATION INVENTORY RESOURCE | 7356 US HWY 1187 | | | | MANSFIELD | TX | 76063 | |
| AVIATION LABORATORIES | PO BOX 260118 | | | | DALLAS | TX | 75326 | |
| AVIATION LOGISTICS CORP. | 1904 NW 84TH AVE | | | | MIAMI | FL | 33126 | |
| AVIATION MAINT. SUPPLIES | | | | | | | | |
| AVIATION MANAGEMENT INT'L | 2964 NW 60TH STREET | | | | FT. LAUDERDALE | FL | 33309 | |
| AVIATION MARINE INTERNATIONAL | 190 LYMAN ROAD | SUITE 120 | | | CASSELBERRY | FL | 32707 | |
| AVIATION PLUS INC. | PO BOX 161344 | | | | MIAMI | FL | 33116 | |
| AVIATION PROPELLERS, INC. | 12970 PORT SAID ROAD | | | | OPA LOCKA | FL | 33054 | |
| AVIATION SAFEGUARDS | 8181 N.W. 36TH STREET | SUITE 21A | | | MIAMI | FL | 33166 | |
| AVIATION SALES INTERNATIONAL | 1904 NW 94 AVE | | | | MIAMI | FL | 33172 | |
| AVIATION SECURITY CLEARINGHOUS | 601 MADISON STREET | SUITE 400 | | | ALEXANDRIA | VA | 22314 | |
| AVIATION SERVICE CORPORATION | PO BOX 930581 | | | | ATLANTA | GA | 30392 | |
| AVIATION SOLUTIONS | 1330 STELLA DRIVE | | | | COLORADO SPRINGS | CO | 80921 | |
| AVIATION SOLUTIONS, INC. | 6797 INVADER CRESCENT | | MISSISSAUGA, ON L5T 2B6 CANADA | | | | | |
| AVIATION SPECIALTY SERVICES CORP. | 2241 HAMMONDVILLE ROAD | | | | POMPANO BEACH | FL | 33062 | |
| AVIATION SPECTRUM RESOURCES, INC. | 2551 RIVA ROAD | | | | ANNAPOLIS | MD | 21401 | 7465 |
| AVIATION WEEK & SPACE TECH. | PO BOX 503 | | | | HIGHTSTOWN | NJ | 08520 | 9899 |
| AVIONGRAPHICS | 27192 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | 2503 |
| AVIONIC INDUSTRIES | | | | | | | | |
| AVIONIC SPECIALIST INC | 3833 PREMIER AVE | | | | MEMPHIS | TN | 38118 | |
| AVIONICA, INC. | 14380 SW 139 COURT | | | | MIAMI | FL | 33186 | |
| AVIONICS INTERNATIONAL SUPPLIERS,  INC. | ATTN TED/KATHY | 1750  WESTCOURT ROAD | | | DENTON | TX | 76207 | |
| AVIONICS MASTERS | 1001 NW 62 STREET | SUITE 107 | | | FT. LAUDERDALE | FL | 33309 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| AVIONICS SALES CORP. | 2300 N.W. 55TH STREET | | | | FT. LAUDERDALE | FL | 33309 | |
| AVIONICS SALES CORPORATION | 2300 N.W. 55TH COURT | | | | FT. LAUDERDALE | FL | 33309 | |
| AVITA COFFEE & PROVISION INC. | 45 N CONGRESS AVE. | STE B3 | | | DELRAY BEACH | FL | 33445 | 9928 |
| AVITECH ENGINEERING CORP. | ATTN LOUISE | 21300 CLOWN WAY | | | HAYWOOD | CA | 94545 | |
| AVITECH FLIGHT CENTER | PAN AM DOCK LOT G-3 | ISLA GRANDE AIRPORT | | | SAN JUAN | PR | 00940 | |
| AVITECH-AVIATION TECHNOLOGY CO | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |
| AV-LITE | 3150 PROPELLER DRIVE | | | | PASO RODES | CA | 93446 | |
| AVMARK SERVICES | DORAL COUNTRY CLUB | MIAMI INT'L AIRPORT | 8600 N.W. 53RD TERRACE | | MIAMI | FL | 33166 | 4536 |
| AVONDA MILLER | | | | | | | | |
| AVONELLE MACHERELL AGENT PAM | PO BOX 717 | | | | DUNNELLON | FL | 34430 | |
| AVONELLE MACHERELL AGENT PAM | 20743 WEST PENNSYLVANIA AVE | | | | DUNNELLON | FL | 34431 | |
| AVOX-EROS SERVICES | DEPT LA 21429 | | | | PASADENA | CA | 91185 | 1429 |
| AVPAC | 3410  W. MATHIS | | | | LINCOLN | NE | 68524 | |
| AVSCO | | | | | | | | |
| AVSOFT INC. | 10691 E BETHANY DRIVE | STE. 900 | | | AURORA | CO | 80014 | |
| AVSPARES | UNIT 2 | 26 WENTWORTH AVENUE | MASCOT 2020 | SYDNEY, AUSTRALIA | | | | |
| AVSTAT AVIATION | 7625 HAYVENHURST AVE | SUITE # 18 | | | VAN NUYS | CA | 91406 | 1702 |
| AVTAR | | | | | MIAMI | FL | 33166 | |
| AVTECH CORPORATION | 3400 WALLINGFORD AVE N | | | | SEATTLE | WA | 98103 | 9041 |
| AVTRADE | 9552 NW 38 STREET | | | | MIAMI | FL | 33172 | |
| AWARDS TROPHYWORLD | 6400 N.W. 77TH COURT | | | | MIAMI | FL | 33166 | |
| AWARDS' TROPHYWORLD | 6400 N.W. 77 COURT | | | | MIAMI | FL | 33166 | |
| AYLA JOHNSON | | | | | | | | |
| AZAMAT KURBANOV | 620 NE 12TH AVENUE | APT # 302 | | | HALLANDALE | FL | 33009 | |
| AZAR'S SEWING CENTER | 2725 S. STATE ROAD 7 | | | | HOLLYWOOD | FL | 33023 | |
| AZAR'S UNIFORMS, INC. | 3839 N. MONROE STREET | UNIT 4 | | | TALLAHASSEE | FL | 32303 | |
| B & B TRITECH, INC. | GENERAL OFFICES & MAIN PLANT | PO BOX 660776 | | | MIAMI | FL | 33266 | 0776 |
| B & L SERVICE, INC. | PO BOX 950 | | | | FT. LAUDERDALE | FL | 33302 | |
| B & P SCREEN PRINTING | 4790 S W 83RD  TER. | | | | DAVIE | FL | 33326 | |
| B & S AIRCRAFT PARTS & ACCESSORIES, INC. | 1414 SOUTH MOSLEY | | | | WICHITA | KS | 67211 | 3387 |
| B&D MARINE | | | | | | | | |
| B&L SERVICE, INC. | PO BOX 950 | | | | FT. LAUDERDALE | FL | 33302 | |
| B.F. GOODRICH | PO BOX 71970 | | | | CHICAGO | IL | 60694 | 1970 |
| B/E AEROSPACE, INC. | 88269 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | 0001 |
| BADRI ABDELBASSET | 11314 MAYBROOK AVENUE | | | | RIVERVIEW | FL | 33569 | |
| BAGGAGE DELIVERY SERVICE | PO BOX 88001 | | | | MOBILE | AL | 36608 | |
| BAHAMA INVESTMENTS FAMILY | 190 SYKES LOOP DRIVE | | | | MERRITT ISLAND | FL | 32953 | |
| BAHAMA INVESTMENTS FAMILY | ATTN RALPH ECKLER | 190 SYKES LOOP DRIVE | | | MERRITT ISLAND | FL | 32953 | |
| BAHAMA OUT ISLANDS PROMOTION | 1200 SOUTH PINE ISLAND BLVD. | SUITE 750 | | | PLANTATION | FL | 33324 | |
| BAHAMAS CUSTOMS | C/O PUBLIC TREASURY | | | | | | | |
| BAHAMAS CUSTOMS ELH | C/O PUBLIC TREASURY | | | ELEUTHERA, BAHAMAS | | | | |
| BAHAMAS CUSTOMS FPO | C/O PUBLIC TREASURY | | | FREEPORT, BAHAMAS | | | | |
| BAHAMAS CUSTOMS MHH | C/O PUBLIC TREASURY | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| BAHAMAS CUSTOMS NAS | C/O PUBLIC TREASURY | | | NASSAU, BAHAMAS | | | | |
| BAHAMAS CUSTOMS TCB | C/O PUBLIC TREASURY | | | TREASURE CAY, BAHAMAS | | | | |
| BAHAMAS CUSTOMS-ASD | C/O PUBLIC TREASURY | | | ANDROS, BAHAMAS | | | | |
| BAHAMAS CUSTOMS-BIM | C/O PUBLIC TREASURY | | | BIMINI, BAHAMAS | | | | |
| BAHAMAS CUSTOMS-GGT | C/O PUBLIC TREASURY | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| BAHAMAS CUSTOMS-GGT | C/O PUBLIC TREASURY | | | BAHAMAS | | | | |
| BAHAMAS CUSTOMS-GHB | GOVERNOR'S HARBOUR | | | ELEUTHERA, BAHAMAS | | | | |
| BAHAMAS CUSTOM-TBI | C/O PUBLIC TREASURY | | | CAT ISLAND, BAHAMAS | | | | |
| BAHAMAS DIGITAL SOLUTIONS | #133 LINCON BLVD. | | | NASSAU, BAHAMAS | | | | |
| BAHAMAS ELECTRIC | BAHAMAS ELECTRICITY CORPORATION | PO BOX-N7509 | | NASSAU, BAHAMAS | | | | |
| BAHAMAS ELECTRICITY CORP. | PO BOX N 7509 | | | NASSAU, BAHAMAS | | | | |
| BAHAMAS EXPERIENCE TOURS&TRANS | PO BOX N4846 | | | NASSAU, BAHAMAS | | | | |
| BAHAMAS FIRST GENERAL INS. CO. | PO BOX N-4870 | | | NASSAU, BAHAMAS | | | | |
| BAHAMAS FIRST GENERAL INS. CO. | | | | BAHAMAS | | | | |
| BAHAMAS HOUSE INN | PO BOX 27060 | | | HABROUR ISLAND, BAHAMAS | | | | |
| BAHAMAS IMMIGRATION | C/O PUBLIC TREASURY | | | NASSAU, BAHAMAS | | | | |
| BAHAMAS IMMIGRATION ELH | C/O PUBLIC TREASURY | | | ELEUTHERA, BAHAMAS | | | | |
| BAHAMAS IMMIGRATION FPO | C/O PUBLIC TREASURY | | | FREEPORT, GRAND BAHAMAS | | | | |
| BAHAMAS IMMIGRATION FPO | C/O PUBLIC TREASURY | ATTN DOROTHY ROLLE | | FREEPORT, GRAND BAHAMAS | | | | |
| BAHAMAS IMMIGRATION FPO | C/O PUBLIC TREASURY | ATTN DOROTHY ROLLE | | FREEPORT , BAHAMAS | | | | |
| BAHAMAS IMMIGRATION MHH | C/O PUBLIC TREASURY | | | MARSH HARBOUR, ABACO BAHAMAS | | | | |
| BAHAMAS IMMIGRATION MHH | C/O PUBLIC TREASURY | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| BAHAMAS IMMIGRATION NAS | C/O PUBLIC TREASURY | | | NASSAU, BAHAMAS | | | | |
| BAHAMAS IMMIGRATION TCB | C/O PUBLIC TREASURY | | | TREASURE CAY, BAHAMAS | | | | |
| BAHAMAS IMMIGRATION-BIM | C/O PUBLIC TREASURY | | | BIMINI, BAHAMAS | | | | |
| BAHAMAS IMMIGRATION-BIM | C/O PUBLIC TREASURY | | | BAHAMAS | | | | |
| BAHAMAS IMMIGRATION-GGT | C/O PUBLIC TREASURY | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| BAHAMAS IMMIGRATION-GGT | C/O PUBLIC TREASURY | | | BAHAMAS | | | | |
| BAHAMAS IMMIGRATION-GHB | C/O PUBLIC TREASURY | | | GOVERNORS HARBOR, ELEUTHERA, BAHAMAS | | | | |
| BAHAMAS IMMIGRATION-GHB | C/O PUBLIC TREASURY | | | GOVERNOURS HARBOUR, ELEUTHERA, BAHAMAS | | | | |
| BAHAMAS IMMIGRATIONS-ASD | C/O PUBLIC TREASURY | | | ANDROS, BAHAMAS | | | | |
| BAHAMAS INFLIGHT LTD. | PO BOX N-3022 | | | NASSAU, BAHAMAS | | | | |
| BAHAMAS INVESTMENTS FAMILY PARTNERSHIP | 8660 ASTRONAUT BOULEVARD | SUITE 202 | | | CAPE CANAVERAL | FL | 32920 | |
| BAHAMAS LANDING FEES ELH | C/O PUBLIC TREASURY | | | ELEUTHERA, BAHAMAS | | | | |
| BAHAMAS LANDING FEES MHH | C/O PUBLIC TREASURY | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BAHAMAS LANDING FEES TCB | C/O PUBLIC TREASURY | | | TREASURE CAY, BAHAMAS | | | | |
| BAHAMAS LANDING FEES-GGT | C/O BAHAMAS CUSTOMS | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| BAHAMAS LANDING FEES-GHB | BAHAMAS CUSTOMS | | | GOVERNOR'S HARBOUR, ELEUTHERA, BAHAMAS | | | | |
| BAHAMAS LANDING FEES-GHB | BAHAMAS CUSTOMS | | | GOVERNOURS HARBOR, ELEUTHERA, BAHAMAS | | | | |
| BAHAMAS LANDING FEES-TBI | C/O BAHAMAS CUSTOMS | | | NEW BIGHT, CAT ISLANDS, BAHAMAS | | | | |
| BAHAMAS LANDING FEES-TBI | C/O BAHAMAS CUSTOMS | | | NEW BIGHT, CAT ISLAND, BAHAMAS | | | | |
| BAHAMAS LOAN PAYABLE | | MINISTRY OF TOURISM BAHAMAS | | PO BOX  N3701, NASSAU | | | | |
| BAHAMAS NATIONAL INSURANCE | NORTH ELEUTHERA SUB-OFFICE | | | BAHAMAS | | | | |
| BAHAMAS OUT ISLAND PROMOTION BOARD | ATTN:  STEPHEN KAPPELER | NOTELS CENTER | | CABLE BEACH, BAHAMAS | | | | |
| BAHAMAS QSR LIMITED | 20 HORSESHOE DRIVE, | OAKESFIELD, PO BOX N3731 | ATTN PETER ROUNCE | NASSAU, PARADISE ISLAND BAHAMAS | | | | |
| BAHAMAS TELECOMMUNICATIONS CO | ATTN STEPHANIE FERGU | | | BAHAMAS | | | | |
| BAHAMAS TOURIST BOARD | PO BOX N-3701 | MARKET PLAZA BAY STREET | | NASSAU, BAHAMAS | | | | |
| BAHAMAS TRAVEL NETWORK | 1043 S.E. 17TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| BAHAMAS WELDING & FIRE | COLLEGE AVENUE, OAKES FIELD | PO BOX N-7781 | | NASSAU, BAHAMAS | | | | |
| BAHAMASAIR HOLDINGS LTD | PO BOX N-4881 | | | NASSAU, BAHAMAS | | | | |
| BAIN'S ELECTRIC | | | | NASSAU, BAHAMAS | | | | |
| BAM'S AIR | | | | NEW BIGHT, CAT ISLAND, BAHAMAS | | | | |
| BANANA BAY RESORT & MARINA | 2319 N. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| BANKS SAFE & LOCK CO. | 6936 N.W. 72 AVENUE | | | | MIAMI | FL | 33166 | 3036 |
| BANNER LABS, INC. | 5171 ASHLEY COURT | | | | HOUSTON | TX | 77041 | |
| BANNER SUPPLY CO. | N.W. 30TH ST | PO BOX 522162 | | | MIAMI | FL | 33152 | |
| BANYAN AIR SERVICE | 1635 NW 51ST PLACE | | | | FORT LAUDERDALE | FL | 33309 | |
| BANYAN AIR SERVICE & AVIATION | ATTN LYNN | 5360 NW 20TH TERRACE | EXECUTIVE AIRPORT | | FT. LAUDERDALE | FL | 33309 | |
| BANYAN INTERNATIONAL CORP. | 2118 E. INTERSTATE 20 | PO BOX 1779 | | | ABILENE | TX | 79604 | 1779 |
| BAPTIST OCCUPATIONAL & SPORTS MEDICINE | 1325 SAN MARCO BLVD. | SUITE 301 | | | JACKSONVILLE | FL | 32207 | |
| BARBARA BURDETTE | 4510 INGRAHAM HWY. | | | | CORAL GABLES | FL | 33133 | |
| BARBARA MICELI | 6 WASHINGTON AVENUE | | | | FALLS CREEK | PA | 15840 | |
| BARBRA I SORRETTO | 850 S W 34TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| BARBRA I SORRETTO | 701 PINE DR #111 | | | | POMPANO BCH | FL | 33060 | |
| BARBRA J SUNDERLAND | 101 CRANDON BLVD #475 | | | | KEY BISCAYNE | FL | 33149 | |
| BARBRA J SUNDERLAND | PILOT HOUSE CONDO | #508 EAST BAY ST ART 508 | | NASSAU BAHAMAS | | | | |
| BARCO PRODUCTS COMPANY | A DIVISION OF GENEVA SCIENTIFIC INC | 11 N. BATAVIA AVENUE | | | BATAVIA | IL | 60510 | 1961 |
| BARFIELD | PO BOX 931565 | | | | ATLANTA | GA | 31193 | 1565 |
| BARRINGER INSTRUMENTS INC. | 30 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | |
| BARRY BETHEL | PO BOX CB12832 | | | NASSAU, BAHAMAS | | | | |
| BARRY CLEANERS | | | | | MIAMI | FL | 33166 | |
| BARRY CONTROLS AEROSPACE | PO BOX 79370 | | | | CITY OF INDUSTRY | CA | 91716 | 9370 |
| BARRY GAUCH | 1516 ARGYLE DRIVE | | | | FT LAUDERDALE | FL | 33312 | |
| BARRY LUTIN | 11524 HEMINGWAY DR. | | | | RESTON | VA | 20194 | |
| BARRY MASSIE | 6807 BEELE SHADOW LN | | | | TAMPA | FL | 33634 | |
| BARRY S LUTIN | 11524 HEMINGWAY DR | | | | RESTON | VA | 20194 | |
| BARRY'S HESS | 4155 GRIFFIN RD. | | | | FT. LAUDERDALE | FL | 33314 | |
| BARRY'S HESS STATION | 4155 GRIFFIN ROAD | | | | FT. LAUDERDALE | FL | 33314 | |
| BASTIAAN MEERMAN | | | | | | | | |
| BAX GLOBAL | DEPT. CH 10391 | | | | PALATINE | IL | 60055 | 0391 |
| BAY VIEW VILLAS LIMITED | PARADISE ISLAND | PO BOX SS 6308 | | NASSAU, BAHAMAS | | | | |
| BAYMONT INNS & SUITES | ATTN LOU PAZOS | 3800 WEST COMMERCIAL BLVD. | | | TAMARAC | FL | 33309 | |
| BAYSHORE GRAPHICS | | | | | | | | |
| BAYSHORE HOTEL, LTD | RIVERSIDE HOTEL TAMPA | 200 ASHLEY STREET | | | TAMPA | FL | 33602 | |
| BAYVIEW AVIATION, LLC | 1092 JOHNNIE DODDS BLVD | SUITE 114 | | | MT. PLEASANT | SC | 29464 | |
| BB&T | ATTN: SHERRYL BOWMAN | 925 SOUTH FEDERAL HIGHWAY | SUITE 550 | | BOCA RATON | FL | 33432 | |
| BCI COMMUNICATIONS | 9322 EAST DR. MLK JR BLVD | | | | TAMPA | FL | 33610 | |
| BEACON CHEMICAL CO. | PLASTIC CONSULTING & MFG CO. | 1431 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| BEATRIZ PRENDES | 7412 SW 53 AVE | | | | MIAMI | FL | 33143 | |
| BEAZLEY GROUP | 50 GLENLAKE PARKWAY, SUITE 250 | | | | ATLANTA | GA | 30328 | |
| BEC COPYCOM, INC. | 3340 GRIFFIN ROAD | | | | FT. LAUDERDALE | FL | 33312 | |
| BECKER & POLIAKOFF, P.A. | P.O. BOX 9057 | | | | FORT LAUDERDALE | FL | 33310 | |
| BECKER & POLIAKOFF, P.A. | EMERALD LAKE CORPORATE PARK | 3111 STIRLING ROAD | | | FT. LAUDERDALE | FL | 33312 | 6525 |
| BECKER AVIONICS SYSTEMS | PO BOX 777 | | | | MIAMI SPRINGS | FL | 33266 | 0777 |
| BECKY K JONES | 2424 N FEDERAL HWY #213 | | | | BOYNTON BEACH | FL | 33435 | |
| BECKY K JONES | 406 N E 3RD AVE | | | | BOYNTON BEACH | FL | 33435 | |
| BEKINS OF SOUTH FLORIDA | 5300 N. POWERLINE RD., UNIT 100 | | | | FT. LAUDERDALE | FL | 33309 | |
| BELASCO BUILDERS CO., 1981 LTD | PO BOX N7104 | | | NASSAU, BAHAMAS | | | | |
| BELL AVIATION SUPPLY | 403 S WASHINGTON BLVD | SUITE 9 | | | MUNDELEIN | IL | 60060 | |
| BELL SOUTH | PO BOX 105373 | | | | ATLANTA | GA | 30348 | |
| BELLEVUE BUSINESS DEPOT | PO BOX 20823 | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| BELLSOUTH | PO BOX 33009 | | | | CHARLOTTE | NC | 28243 | 0001 |
| BELLSOUTH ADVERTISING AND | PUBLISHING CORP. | PO BOX 70993 | | | CHARLOTTE | NC | 28272 | 0993 |
| BELT MAKERS,INC. | PO BOX 630 | | | | TORRENCE | CA | 90508 | 0630 |
| BEN BROBERG | | | | | MELBOURNE | FL | | |
| BENAGES AND ASSOCIATES, INC. | 1236 OBISPO AVENUE | | | | CORAL GABLES | FL | 33134 | |
| BENCHMARK PUBLICATIONS, INC. | 330 W FELICITA AVE | SUITE D-7 | | | ESCONDIDO | CA | 92025 | |
| BENITO J. GUERRA | 16122 N. SEGOVIA | CIRCLE | | | PEMBROKE PINES | FL | 33331 | |
| BENJAMIN ALLEN | 821 IRON RAIL CT. | | | | WOODBINE | MD | 21797 | |
| BENJAMIN BAILEY | 4667 AUTUMN WOODS WAY | | | | TALLAHASSEE | FL | 32303 | |
| BENJAMIN DIEHL | 443 BEUTMAN RD. | | | | ALUM BANK | PA | 15521 | |
| BENJAMIN JUDD | WESTWIND INN | 914 EATON STREET | | | KEY WEST | FL | 33040 | |
| BENJAMIN MONTANEZ | 3661 TURTLE RUN BLVD | APT# 1223 | | | CORAL SPRINGS | FL | 33067 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN PATTERSON | 3779 KAY DRIVE | | | | STOW | OH | 44224 | |
| BENNETT AUTO SUPPLY | ATTN GINA | 3141 SW 10 STREET | | | POMPANO BEACH | FL | 33069 | |
| BENTLEY FONDREN | 5084 FIELDWOOD DR | | | | HOUSTON | TX | 77056 | |
| BENZ AIRBORNE SYSTEMS | 2400 HANDLEY-EDERVILLE RD | | | | FORT WORTH | TX | 76118 | |
| BERGER SINGERMAN, P.A. | 350 E. LAS OLAS BLVD. | SUITE 1000 | | | FT. LAUDERDALE | FL | 33301 | |
| BERGER SINGERMAN, PA | ATTN BRIAN K. GART | 350 E. LAS OLAS BLVD, STE 1000 | | | FORT LAUDERDALE | FL | 33301 | |
| BERGER SINGERMAN, PA | ATTN DOUGLAS A. BATES | 350 E. LAS OLAS BLVD, STE 1000 | | | FORT LAUDERDALE | FL | 33301 | |
| BERKLEY AVIATION LLC | 1101 ANACAPA STREET, SUITE 200 | | | | SANTA BARBARA | CA | 93101 | |
| BERNEL SIMON | 19499 NE 10TH AVENUE | #302 | | | MIAMI | FL | 33179 | |
| BERNICE MARSHALL | | | | FARMERS HILL, EXUMA | | | | |
| BERTIE PETERS | WITENBLOUW APTS. | | | PELICAN KEY, ST MAARTEN | | | | |
| BEST ACCESS SYSTEMS | 22078 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1220 |
| BEST BUY | 11450 PINES BOULEVARD | | | | PEMBROKE PINES | FL | | |
| BEST COMMISSION | MINISTRY OF THE ENVIROMENT | DOCKENDALE HOUSE, 2ND FLOOR | WEST BAY STREET, PO BOX N 7132 | NASSAU, BAHAMAS | | | | |
| BEST GARAGE DOOR, INC | 9780 N.W. 79TH AVE. | | | | HIALEAH GARDENS | FL | 33016 | |
| BEST WESTERN - KEY AMBASSADOR | RESORT INN | 3755 S. ROOSEVELT BLVD. | | | KEY WEST | FL | 33040 | |
| BEST WESTERN AIRPORT INN | 8955 DANIELS PARKWAY | | | | FT. MYERS | FL | 33912 | |
| BEST WESTERN BAY VIEW SUITES | | | | PARADISE ISLAND, NASSAU, BAHAMAS | | | | |
| BEST WESTERN BRADFORD INN | 100 S. DAVIS STREET | | | | BRADFORD | PA | 16701 | |
| BEST WESTERN DOWNTOWN JAMESTOWN | 200 W. 3RD STREET | | | | JAMESTOWN | NY | 14701 | |
| BEST WESTERN GATEWAY GRAND | 4200 NW 97TH BLVD. | | | | GAINESVILLE | FL | 32606 | |
| BEST WESTERN HARBORVIEW | 964 S. HARBORVIEW BLVD. | | | | MELBOURNE | FL | 32901 | |
| BEST WESTERN PALM BCH. LAKES | 1800 PALM BEACH LAKES BLVD. | | | | WEST P. BEACH | FL | 33401 | |
| BEST WESTERN PALM BEACH AIRPORT | 1505 BELVEDERE ROAD | | | | WEST PALM BEACH | FL | 33406 | |
| BESTWAY CAB COMPANY | 1109 NW 23 AVE. | SUITE A | | | GAINESVILLE | FL | 32609 | |
| BETA INDUSTRIES | 6900 N.W. 52 STREET | | | | MIAMI | FL | 33166 | |
| BETH MILLS MCCULLEY MARINE | 2309 NORTH OLD DIXIE HIGHWAY | | | | FORT PIERCE | FL | 34946 | |
| BETHEL AUTO REPAIR | PO BOX CB13832 | | | NASSAU, BAHAMAS | | | | |
| BETTER AVIATION PRODUCTS, INC. | PO BOX 223702 | | | | HOLLYWOOD | FL | 33022 | 3702 |
| BETTER BUSINESS BUREAU | MEMBERSHIP ACCOUNTING | 4411 BEACON CIRCLE, STE 4 | | | WEST PALM BEACH | FL | 33407 | |
| BETTI HIMBER | 300 53ST #4 | | | | WEST PALM BEACH | FL | 33407 | |
| BETTI HIMBER | 5324 GEORGIA AVE | | | | WEST PALM BEACH | FL | 33405 | |
| BETTY GWENN TYNAN | 2501 N RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | |
| BETTY ROLLE | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| BEVERLEY COOPER BENEBY | | | | NASSAU, BAHAMAS | | | | |
| BEVERLY BENEBY COOPER | | | | NASSAU, BAHAMAS | | | | |
| BGT PARTNERS | 2627 NE 203RD STREET | SUITE 202 | | | MIAMI | FL | 33180 | |
| BIANCA FLORES | 3260 NW 98 ST. | | | | MIAMI | FL | 33147 | |
| BIANCA YOUNGMAN | | | | | | | | |
| BIG BEAR TIRE, INC. | 5630 SW 43RD STREET | | | | DAVIE | FL | 33314 | |
| BIG SKY AIRLINES | 1601 AVIATION PLACE | | | | BILLINGS | MT | 59105 | |
| BIG SKY AVIATION | ATTN: PEDRO BERMUDEZ | 405 NORTH MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | 2121 |
| BIG SKY AVIATION, INC. | 405 NORTH MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33415 | 2121 |
| BIG TUNA WATERSPORTS | 4100 RAVENSWOOD ROAD | | | | FT. LAUDERDALE | FL | 33312 | |
| BIIL SHEA | 1220 A 52ND ST | | | | MANGONIA PARK | FL | 33407 | |
| BILL CURRIE FORD | 5815 N DALE MABRY | | | | TAMPA | FL | 33614 | |
| BILL CURRIE FORD | ATTN: LINDA SALABARRIA | 5815 N DALE MABRY | | | TAMPA | FL | 33614 | |
| BILL MCPHEE | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| BILL PESTALITZ- GSE-MAINT | 21812 S.W. 15TH AVE. | | | | NEWBERRY | FL | 32889 | |
| BILL REARDON | 9605 S.W. 148 PLACE | | | | MIAMI | FL | 33196 | |
| BILL SPRAGUE | GLASS REUION 825 DUVAL ST | | | | KEY WEST | FL | 33040 | |
| BILL THOMAS ASSOCIATES, INC. | 25072 ANZA DRIVE | | | | VALENCIA | CA | 91355 | |
| BIMINI BIG GAME RESORT & MARINA | KINGS HIGHWAY | PO BOX 25 | | ALICE TOWN, BIMINI, BAHAMAS | | | | |
| BIMINI BLUE WATER RESORT | PO BOX 601 | | | BIMINI, BAHAMAS | | | | |
| BIMINI ISLAND AIR, INC. | 1625  WEST COMMERCIAL BLVD. | | | | FORT LAUDERDALE | FL | 33309 | |
| BIRD ROCK BEACH HOTEL | PO BOX 227 | | | BIRD ROCK, ST KITTS | | | | |
| BISCAYNE CHEMICAL | 1215 NW 7TH AVE. | | | | MIAMI | FL | 33136 | |
| BISHOP DEVADASS AMBROSE | BISHOP OF THANJAVUR | PO BOX 204, THANJAVUR-613007 | | TAMIL NADU, INDIA | | | | |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| BLAIR'S LOCKSMITH SERVICE | 4871 US 322 | | | | FRANKLIN | PA | 16323 | |
| BLAZE LOGISTICS | 2774 S.W. 47TH STREET | | | | DANIA | FL | 33312 | |
| BLOCKBUSTER GOLF CARS, INC. | 1864 NW 54TH AVENUE | SUITE 321 | | | MARGATE | FL | 33063 | |
| BLOOM | PO BOX 93 | | | | GRAMPIAN | PA | 16838 | |
| BLOUNT REALTY PARTNERS, LTD. | 1501 VENERA  AVENUE | SUITE 217 | | | CORAL GABLES | FL | 33146 | |
| BLUE OCEAN SOFTWARE, INC. | 15310 AMBERLY DRIVE | SUITE 370 | | | TAMPA | FL | 33647 | |
| BLUEWATER MARKETING SERVICES | ATTN RICK GRAEF | 1574 N.E. 36 STREET | | | FT. LAUDERDALE | FL | 33334 | |
| BLUFF HOUSE BEACH HOTEL | | | | GREEN TURTLE CAY, ABACO, BAHAMAS | | | | |
| BO STEVENS | 918 N.E. 62 STREET | PMB #117 | | | FT. LAUDERDALE | FL | 33334 | |
| BOB CUMMINS CONSTRUCTION CO. | 50 SONGBIRD ROAD | | | | BRADFORD | PA | 16701 | |
| BOB GALAHER | | | | | GAINESVILLE | FL | 32609 | |
| BOB WINDSCHAUER | 8846 MERRIMOOR BLVD EAST | | | | LARGO | FL | 33777 | |
| BOB WINDSCHAUER | 4509 GEORGE RD. | | | | TAMPA | FL | 33634 | |
| BOB'S GLASS & RADIATORS, INC. | 11 S.W. 24TH STREET | STATE ROAD 84 | | | FT. LAUDERDALE | FL | 33315 | |
| BOB'S PLUMBING INC. | 4111 S.W. 47TH AVENUE | SUITE 321 | | | FT. LAUDERDALE | FL | 33314 | |
| BOHLKE INTERNATIONAL AIRWAYS | PO BOX 599 | | | KINHILL, ST CROIX, USVI, 851 | | | | |
| BOLLA BIRUTA PRODUCTION INC. | C/O JACK BOLLA | 2150 S.W. 16TH AVENUE | | | MIAMI | FL | 33145 | |
| BOMBADIER REG. AIR. SUPP. SERV | 12645 DELTA DRIVE | | | | TAYLOR | MI | 48180 | |
| BOMBARDIER SERVICES CORP. | 12645 DELTA DRIVE | | | | TAYLOR | MI | 48180 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BONNIE'S BUDS INC. | 52 CURTIS PARKWAY | | | | MIAMI SPRINGS | FL | 33166 | |
| BONNIE J HUIZENGA | 529 BONTONA AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| BONNIE PICEU | 1025 EAST MAPLE ROAD | | | | BIRMINGHAM | MI | 48009 | |
| BONNIER ACTIVE MEDIA INC. | P.O. BOX 406480 | | | | ATLANTA | GA | 30384 | |
| BONNIER ACTIVE MEDIA, INC. | P.O. BOX 406480 | | | | ATLANTA | GA | 30384 | |
| BORINQUENAIR CORP/DIV OF CAD | SAN JUAN INTERNATIONAL AIRPORT | | | | SAN JUAN | PR | 00913 | |
| BORNAMAN TREE SERVICES, INC. | PO BOX 909 | | | | POMPANO BEACH | FL | 33061 | |
| BP OIL | PROCESSING CENTER | | | | DES MOINES | IA | 50360 | 6600 |
| BRADFORD REGIONAL AIRPORT AUTHORITY | 212 AIRPORT ROAD, SUITE E | | | | LEWIS RUN | PA | 16738 | |
| BRADLEY A NYE | 5450 MAC DONALD AVE #5 | | | | KEY WEST | FL | 33040 | |
| BRADLEY A. BROWN | 3626 SAND SIMEON CIR | | | | WESTON | FL | 33331 | |
| BRADLEY PAUL TOPOVSKI | | | | | | | 33316 | |
| BRADLEY SPECIALTIES, INC. | 839 N.E. 3RD AVENUE | | | | FT. LAUDERDALE | FL | 33304 | |
| BRANDON PRESS | 1611 NE 15TH AVENUE | APT# A | | | FT. LAUDERDALE | FL | 33305 | |
| BRANDON WOOD | 3101 PORT ROYALE | BLVD., #1037 | | | FORT LAUDERDALE | FL | 33308 | |
| BRANDSMART U.S.A. | | | | | SUNRISE | FL | | |
| BRECHBUHLER SCALES, INC. | ATTN JODIE | 1424 SCALE ST. SW | | | CANTON | OH | 44706 | |
| BRENDA KAHLEY | 42 7TH AVENUE | | | | KEY WEST | FL | 33040 | |
| BRENDA KAHLEY | | | | | KEY WEST | FL | | |
| BRENDA LAPOINTE | 5913 BITTERWOOD CT. | | | | TAMPA | FL | 33625 | |
| BRENDAL'S DIVE SHOP INT'L LTD. | GREEN TURTLE CAY | | | ABACO, BAHAMAS | | | | |
| BRENELLE JONES | | | | NASSAU, BAHAMAS | | | | |
| BRIAN A JACOBS | 641 SW 113TH AVE. | | | | PEMBROKE PINES | FL | 33025 | |
| BRIAN ANDERSON | 460 S. PARK ROAD # 102 | | | | HOLLYWOOD | FL | 33021 | |
| BRIAN BOGSTAD | 101 ROBINSON STREET | | | | DUBOIS | PA | 15801 | |
| BRIAN FRY | 1550 S.W. 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| BRIAN JACOBS | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| BRIAN KIRKLAND BROWN | | | | ROKERS POINT, EXUMA, BAHAMAS | | | | |
| BRIAN L SWAN | 503 CLINTON AVENUE | | | | DUBOIS | PA | 15801 | |
| BRIAN POLLOCK | | | | | GAINESVILLE | FL | | |
| BRIAN STRACHAN | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| BRIAN SWAN | | | | | REYNOLDSVILLE | PA | | |
| BRIAN T. SMITH | 9620 ALCAZAR LN. | | | | DAVIE | FL | 33324 | 5902 |
| BRIAN WALKER | PO BOX 6342 | | | | KEY WEST | FL | 33041 | |
| BRIAN WARE | 1864 DIAMOND STREET | | | | SAN DIEGO | CA | 92109 | |
| BRICKELL, GOMBERG & ASSOCIATES, INC. | 521 SOUTH ANDREWS AVE. | SUITE ONE | | | FORT LAUDERDALE | FL | 33301 | |
| BRIDES AND FLOWERS | 276 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| BRIDGESTONE A/C TIRE | 7776 N. W. 12TH STREET | | | | MIAMI | FL | 33126 | 1889 |
| BRIDGETTE BYER | PO BOX EE-16148 | | | NASSAU, BAHAMAS | | | | |
| BRIER, ANDREA LYNN R/O DCG&T | 1364 UNION STREET, #B | | | | SAN FRANCISCO | CA | 94109 | |
| BRIMATCO CORPORATION | PO BOX 88 | 1486 HIGHLAND AVE | | | CHESIRE | CT | 06410 | |
| BRINK'S INCORPORATED | 1583 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | 5315 |
| BRITISH COLONIAL HILTON | NUMBER ONE BAY STREET | PO BOX N-7148 | | NASSAU, BAHAMAS | | | | |
| BRODIE  COMMUNICATIONS  INC | 9322 EAST DR MLK  JR BLVD | | | | TAMPA | FL | 33610 | |
| BROWARD AVIATION SERVICES | 5445 NW 24 STREET | UNIT 1 | | | MARGATE | FL | 33063 | |
| BROWARD COUNTY AVIATION DEPT | ATTN ALDA SMITH | 100 AVIATION BLVD. | | | FT. LAUDERDALE | FL | 33315 | |
| BROWARD COUNTY AVIATION DEPT. | 100 AVIATION BLVD. | | | | FT. LAUDERDALE | FL | 33315 | |
| BROWARD COUNTY AVIATION DEPT. | ATTN MARY ANN, TY-61 | 100 AVIATION BLVD. | | | FT. LAUDERDALE | FL | 33315 | |
| BROWARD COUNTY BOARD OF | COUNTY COMMISSIONERS | RISK MANAGEMENT DIVISION | 115 S. ANDREWS AVE., ROOM 210 | | FT. LAUDERDALE | FL | 33301 | 1869 |
| BROWARD COUNTY BOARD OF | COUNTY COMMISSIONERS | RISK MANAGEMENT DIVISION | | | FT. LAUDERDALE | FL | 33301 | 1863 |
| BROWARD COUNTY BOARD OF COUNTY COMMISSI | | | | | | | | |
| BROWARD COUNTY CLERK OF COURTS | PARKING VIOLATIONS DIVISION | 201 S.E. 6TH STREET | | | FT. LAUDERDALE | FL | 33301 | 3300 |
| BROWARD COUNTY COUNCIL | 3810 INVERRARY BLVD. #108 | | | | LAUDERHILL | FL | 33319 | |
| BROWARD COUNTY ENVIRONMENTAL | OFFICE OF ENFIRONMENTAL SERV. | P.O. BOX 619002 | | | POMPANO BEACH | FL | 33061 | 9002 |
| BROWARD COUNTY ENVIRONMENTAL | OFFICE OF ENFIRONMENTAL SERV. | PO BOX 619002 | | | POMPANO BEACH | FL | 33061 | 9002 |
| BROWARD COUNTY REVENUE COLLECTION | P.O. BOX 29009 | | | | FT. LAUDERDALE | FL | 33302 | 9009 |
| BROWARD COUNTY REVENUE COLLECTOR | 1800 NW 66TH AVENUE, STE 100 | | | | PLANTATION | FL | 33313 | 4535 |
| BROWARD COUNTY REVENUE COLLECTOR | 815 NE 13TH STREET | | | | FT. LAUDERDALE | FL | 33304 | 2007 |
| BROWARD COUNTY REVENUE COLLECTOR | | | | | | | | |
| BROWARD COUNTY REVENUE COLLECTOR | 115 SOUTH ANDREWS AVENUE | | | | FORT LAUDERDALE | FL | 33301 | 1818 |
| BROWARD COUNTY SHERIFF'S OFFICE | ATTN SPECIAL REVENUE UNIT | 2601 WEST BROWARD BLVD. | | | FT. LAUDERDALE | FL | 33312 | |
| BROWARD COUNTY TAX COLLECTOR | GOVERNMENTAL CENTER ANNEX | 115 S. ANDREWS AVE. A100 | | | FT. LAUDERDALE | FL | 33301 | |
| BROWARD ELECTRIC CAR | 2359 SW 34TH STREET | | | | FT. LAUDERDALE | FL | 33312 | |
| BROWARD FIRE EQUIPMENT & SERVICE INC. | 101 SW 6TH STREET | | | | FT. LAUDERDALE | FL | 33301 | |
| BROWARD HYDRAULIC | 3907 S.W. 12TH COURT | | | | FT. LAUDERDALE | FL | 33312 | |
| BROWARD METALS,INC. | 3454 NW 27 AVE | | | | POMPANO BEACH | FL | 33069 | |
| BROWARD SERVICE, INC. | 2000 N.E. 52ND COURT | | | | FT. LAUDERDALE | FL | 33308 | |
| BROWARD TRAILER | 2300 STATE ROAD 84 | | | | FT. LAUDERDALE | FL | 33312 | |
| BROWARD WATER CONSULTANTS INC. | DISTRIBUTOR OF RAINSOFT PROD. | 1394 NE 48 STREET | | | POMPANO BEACH | FL | 33064 | |
| BROWARD WHOLESALE FLOORING, IN | 224 NE 33RD STREET | | | | OAKLAND PARK | FL | 33334 | |
| BROWN AIRCRAFT SUPPLY, INC. | 4123 MUNCY ROAD | | | | JACKSONVILLE | FL | 32207 | |
| BROWN ANTHONY | | | | ST. MAARTEN | | | | |
| BROWN RUDNICK BERLACK ISRAELS | CLIENT TRUST FUND | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| BRUCE BURGESS | 2845 N E  9TH ST UNIT 702 | | | | FORT LAUDERDALE | FL | 33304 | |
| BRUCE FIRE & SAFETY EQUIPMENT, INC. | PO BOX 180054 | | | | TALLAHASSEE | FL | 32318 | |
| BRUCE KALT | | | | | MIAMI | FL | 33166 | |
| BRUCE'S KEY & LOCK, INC. | 539-D SCOTTY'S LANE | | | | TALLAHASSEE | FL | 32303 | |
| BRUCKNER/BALLEW LAW FIRM | 7435 O STREET | SUITE 200 | | | LINCOLN | NE | 68510 | 2450 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| BRUNILDA TORRES | P.O. BOX 887 | | | | KEY WEST | FL | 33041 | |
| BRYAN CAVE LLP | ATTN DONALD FIGLLULO | PO BOX 503089 | | | ST. LOUIS | MO | 63150 | 3089 |
| BRYAN CAVE LLP | PO BOX 503089 | | | | ST. LOUIS | MO | 63150 | 3089 |
| BRYAN FORDHAM | 3131 PALM TRACE | LANDINGS DR. #1208 | | | DAVIE | FL | 33314 | |
| BRYAN MYERS | 1675 W JETER ROAD | | | | BARTONVILLE | TX | 76226 | |
| BRYAN MYERS | 1900 CHAMPAGNE BLVD | | | | GRAPEVINE | TX | 76051 | |
| BRYANT REPORTING SERVICE | 73 CORYDON DRIVE | | | | MIAMI SPRINGS | FL | 33166 | |
| BRYON BISH | 140 RINGGOLD ST. | | | | WORTHVILLE | PA | 15784 | |
| BTI | PO BOX 96026 | | | | CHARLOTTE | NC | 28296 | 0026 |
| BUCCANEER CLUB | | | | GOVERNORS HARBOR, ELEUTHERA, BAHAMAS | | | | |
| BUCKLEY PRODUCTIONS, INC. | 238 E. BLITHEDALE AVE. | | | | MILL VALLEY | CA | 94941 | |
| BUDDY CASEY | | | | | | | | |
| BUILDERS PARADISE | PO BOX 494 | | | BASSETERRE, ST. KITTS | | | | |
| BULLDOG TREE CO. | 4171 NW 12TH AVENUE | | | | FT. LAUDERDALE | FL | 33309 | |
| BUNZL | 220 N.E. 187TH STREET | | | | N. MIAMI BEACH | FL | 33179 | |
| BUPPACHART BLUE | 1239 HAILSTONE DR. | | | | HEBER CITY | UT | 84032 | |
| BUPPACHART BLUE | 1239 HAILSTONE DRIVE | | | | HEBER CITY | UT | 84032 | |
| BUREAU OF EMPLOYMENT PROGRAMS | 112 CALIFORNIA AVENUE BLDG 6, RM B749 | | | | CHARLESTON | WV | 25305 | 2677 |
| BURT'S LAWN MAINTENANCE | 8 OKOMO DRIVE WEST | | | | HOLLYWOOD | FL | 33021 | |
| BUSCH FIELD AVIATION | | | | | | | | |
| BUSINESS & LEGAL REPORTS, INC. | 141 MILL ROCK ROAD EAST | PO BOX 6001 | | | OLD SAYBROOK | CT | 06475 | 9861 |
| BUSINESS CAREER EXPO | FLORIDA SOUTHERN COLLEGE | 111 LAKE HOLLINGSWORTH DRIVE | | | LAKELAND | FL | 33801 | 5698 |
| BUSINESS COMMUNICATIONS, INC. | G.P.O. 9352 | | | | NEW YORK | NY | 10087 | 9352 |
| BUSINESS EXPRESS AIRLINES | ATTN SHARON SIMMONS | ATTN: ACCOUNTS RECEIVABLE | 55 WASHINGTON ST., SUITE 300 | | DOVER | NH | 03820 | |
| BUSINESS LAWS, INC. | 11630 CHILLICOHE ROAD | | | | CHESTERLAND | OH | 44026 | |
| BUSINESS LICENCE/VALUATION UNIT | FREDERICK HOUSE | FREDERICK ST. | | NASSAU, BAHAMAS N 4849 | | | | |
| BUSINESS MAGAZINES INT'L | SUFFOLK HOUSE, GEORGE STREET | | | CROVDON, SURREV, CR91SR UNITED KINGDOM | | | | |
| BUTCH JOHNSON | | | | | | | | |
| C & C DISTRIBUTORS INC. | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | 1803 |
| C & H DISTRIBUTORS, INC. | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1133 |
| C & S AUTOMATIC TRANSMISSION | | | | | | | | |
| C & T CHARTERS, INC. | 932B PONCE DE LEON | | | | CORAL GABLES | FL | 33134 | |
| C & T FAST SERVICE A/C | 2400 W. 2ND AVE., BAY #3 | | | | HIALEAH | FL | 33010 | |
| C E AVIONICS | ORLANDO SANFORD INT'L AIRPORT | 2789 FLIGHTLINE AVENUE | | | SANFORD | FL | 32773 | 8740 |
| C J AVIATION, INC. | 12215 S.W. 131 AVENUE | | | | KENDALL | FL | 33186 | |
| C&R CUSTOMS BROKERAGE LTD | PO BOX N-8678 | | | NASSAU, BAHAMAS | | | | |
| C. SACCO | 770 SW 12TH AVE | | | | POMPANO BEACH, | FL | | |
| C.A.S.E., INC. | C.A.S.E. DATA CENTER | GENCORP AEROJET | PO BOX 13222 | DEPT. 5334 | SACRAMENTO | CA | 95813 | 6000 |
| CA ONE SERVICES, INC. | PO BOX 910692 | FILE 5832 | | | DALLAS | TX | 75391 | 0693 |
| CABLE & WIRELESS - EIS | PO BOX 440 | | | ROAD TOWN, TORTOLA, BRITISH VI | | | | |
| CABLE AND WIRELESS-SKB | PO BOX 86, CAYON STREET | | | BASSETERRE, ST. KITTS | | | | |
| CABLE BAHAMAS | | | | NASSAU, BAHAMAS | | | | |
| CABLE BEACH RESORT | PO BOX N4914 | | | NASSAU, BAHAMAS | | | | |
| CABRERA TIRES | 7705 N W 72 AVE | | | | MIAMI | FL | 33166 | |
| CAG INDUSTRIES | 210 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| CALDWELL & CALDWELL | 500 CHURCH STREET | SUITE 200 | | | NASHVILLE | TN | 37219 | |
| CALFIRST | ATTN ACCTS. RECEIVABLE | CALFIRST LEASING CORPORATION | | PO BOX 2506 | SANTA ANA | CA | 92707 | 0506 |
| CALIFORNIA FIRST LEASING CORPORATION | 180201 VON KARMAN AVEUNE | SUITE 800 | | | IRVINE | CA | 92612 | |
| CALIFORNIA RADOMES | AEROFUND FINANCIAL, INC. | 6910 SANTA TERESA BLVD. | | | SAN JOSE | CA | 95119 | |
| CALVIN ADDERLEY | | | | ROLLE TOWN, EXUMA, BAHAMAS | | | | |
| CALVIN MILLER | 215 FAITHWAY DRIVE | | | | SEFFNER | FL | 03358 | |
| CAMBRIDGE VILLAS | | | | GREGORY TOWN, ELEUTHERA, BAHAMAS | | | | |
| CAMERON MARTIN | 35 OAKWOOD DR | | | | GRANBY | CT | 06035 | 2820 |
| CAMERON MARTIN | 35 OAKWOOD DRIVE | | | | GRANBY | CT | 06035 | 2820 |
| CAM-RON VIDEO PRODUCTIONS | 1335 ROUTE 403 HWY. NORTH | | | | NORTHERN CAMBRIA | PA | 15714 | |
| CANDICE THOMPSON | | | | | FT. LAUDERDALE | FL | | |
| CANDR ELITE | 1085 W LAKE HAMILTON DR | | | | WINTER HAVEN | FL | 33881 | |
| CANE BAY REEF | PO BOX 1407 | | | KINGSHILL, ST. CROIX, USVI 851 | | | | |
| CANNON LOAD BANKS, INC. | 502 PARK STREET | | | | PALMETTO | GA | 30268 | |
| CANON BUSINESS SOLUTIONS, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CAPE AIR | 660 BARNSTABLE ROAD | | | | HYANNIS | MA | 02601 | |
| CAPITAL AIR CONDITIONING | 2961 SW 23 TERR., | BAY #2 | | | FT. LAUDERDALE | FL | 33312 | |
| CAPITAL AVIONICS, INC. | ATTN LEON | 3701 HARTSFIELD ROAD | | | TALLAHASSEE | FL | 32303 | |
| CAPITAL CONNECTION, INC. | PO BOX 10349 | | | | TALLAHASSEE | FL | 32302 | |
| CAPITAL OFFICE PRODUCTS | 700 BALLOUGH ROAD | P.O. BOX 1671 | | | DAYTONA BEACH | FL | 32115 | |
| CAPITAL ONE BANK, N.A. | P.O. BOX 71083 | | | | CHARLOTTE | NC | 28272 | 1083 |
| CAPITAL ONE, F.S.B. | PO BOX 650010 | | | | DALLAS | TX | 75265 | 0010 |
| CAPITAL SUPPLY, INC. | PO BOX 875 | | | | CLEMENTON | NJ | 08021 | |
| CAPITAL TRANSPORTATION, INC. | PO BOX 20133 | | | | TALLAHASSEE | FL | 32316 | |
| CAPITOL AIR CONDITIONING | 2961 SW 23RD TERRACE | BAY # 2 | | | FT. LAUDERDALE | FL | 33312 | |
| CAPITOL CORPORATE SERVICES | PO BOX 1831 | | | | AUSTIN | TX | 78767 | |
| CAPITOL PETROLEUM | | | | COCKBURN TOWN, SAN SALVADOR, BAHAMAS | | | | |
| CAPT. GLEN SIWARSKI | | | | | | | | |
| CAPT. JAIME RICHIEZ | | | | | | | | |
| CAPT. NICHOLS GODDARD | | | | | | | | |
| CARA CLARKE | | | | NASSAU, BAHAMAS | | | | |
| CARAN ART & FRAME | 5643 CORAL RIDGE DRIVE | | | | CORAL SPRINGS | FL | 33076 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CARBIS INCORPORATED | PO BOX 11472 | | | | COLUMBIA | SC | 29211 | 1472 |
| CARDINAL SCALE MFG CO | PO BOX 873049 | | | | KANSAS CITY | MO | 64187 | 3049 |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | 0130 |
| CARGO CONNECTIONS, INC. | PO BOX 399 | | | | BROOKLYN | MI | 49230 | |
| CARGO SYSTEMS INC | 2611 LOVE FIELD DRIVE | | | | DALLAS | TX | 75235 | |
| CARIBBEAN CELLULAR TELEPHONE | GENEVA PALCE | PO BOX 267 | | ROAD TOWN, TORTOLA, BRITISH VI | | | | |
| CARIBBEAN FLIGHT CHARTER | 14411 COMMERCE WAY | SUITE 210 | | | MIAMI | FL | 33016 | |
| CARIBBEAN MARKETING CENTER, IN | ATTN MICHAEL LO PRES | MIDTOWN BUILDING | #421 MUNOZ RIVERA AVE. | OFFICE 212 | HATO REY | PR | 00918 | 3352 |
| CARIBBEAN TRAVEL SERVICES | 932 B PONCE DE LEON | | | | CORAL GABLES | FL | 33134 | |
| CARIBBEAN WINGS AIRLINES | PO BOX 37908 | | | | SAN JUAN | PR | | |
| CARIBBEAN WOODWORK DESIGN | | | | | SAN JUAN | PR | | |
| CARIBE EXPRESS | | | | | MIAMI, | FL | | |
| CARIBE FORD | PO BOX 29368 | | | | SAN JUAN | PR | 00929 | 0368 |
| CARISAM INT'L CORP | 10900 N.W. 27TH STREET | | | | MIAMI | FL | 33172 | |
| CARL WILLIAMS | | | | | JACKSONVILLE | FL | | |
| CARLOS ACOSTA | 12387 SW 144TH TERR | | | | MIAMI | FL | 33186 | |
| CARLOS ACOSTA | 12387 SW 144 TER | | | | MIAMI | FL | 33186 | |
| CARLOS BARCELO | 2449 S.W. 18TH TERR. | | | | FT. LAUDERDALE | FL | 33315 | |
| CARLOS BATISTA | 3905 N. NOB HILL RD. | APT# 504 | | | SUNRISE | FL | 33351 | |
| CARLOS CASTRO | 7740 N.W. 36 STREET | | | | DAVIE | FL | 33024 | |
| CARLOS CASTRO | 7740 NW 36 STREET | | | | DAVIE | FL | 33024 | |
| CARLOS COVERS, INC. | ATTN CARLOS FERREIRA | 1616 S.W. 3RD AVE. | | | FT. LAUDERDALE | FL | 33351 | 1715 |
| CARLOS DIAZ | 8405 NW 53ST STE A203 | | | | MIAMI | FL | 33166 | |
| CARLOS E. HUAYANAY | 4510 CASTAWAY DR. | APT# 3 | | | TAMPA | FL | 33615 | |
| CARLOS FERNANDEZ | 1430 W. 44TH STREET | | | | HIALEAH | FL | 33012 | |
| CARLOS J. AVILES | 1433 S. KIRKMAN RD. | # 1055 | | | ORLANDO | FL | 32811 | |
| CARLOS ORDONEZ | 20582 SW 2ND ST. | | | | PEMBROKE PINES | FL | 33029 | |
| CARLOS PALACIO | 1340 SW 74TH AVE. | | | | MIAMI | FL | 33144 | |
| CARLOS ROMERO | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| CARL'S UNIQUE INN | PO BOX 175 ORANGE GROVE | COLE BAY - BLDG. 18 | | ST. MAARTEN, N.A. | | | | |
| CARLSON, P.A. DAVID LEE | 8180 N.W. 36TH STREET | SUITE 100 | | | MIAMI | FL | 33166 | |
| CARLTON DEHART | POB 22099 | | | | FORT LAUDERDALE | FL | 33335 | |
| CARMEN & LARRY ALBURY | POBOX AB20153 | | | MHH ABACO, BAHAMAS | | | | |
| CARMEN & LARRY ALBURY | 4122 PARKSIDE DRIVE | | | | JUPITER | FL | 33458 | |
| CARMEN GARCIA | 888 BRICKELL KEY DRIVE | APT. 2609 | | | MIAMI | FL | 33131 | |
| CARMEN GONZALEZ | 8310 NW 10TH STREET | APT 2J | | | MIAMI | FL | 33126 | |
| CARMEN GONZALEZ MARTINEZ | | | | | SAN JUAN | PR | 00979 | |
| CARMEN GRULLON | | | | | | | | |
| CARMEN IRIS GONZALEZ | 125 CARRAGE DRIVE | | | | MARIETA | GA | 30064 | |
| CARMEN/JAMIE BURNS MORALES | 4398 SW PORT WAY | | | | PALM CITY | FL | 34990 | |
| CARNIVAL AIR LINES, INC. | 1401 S.W. 39TH ST. | | | | FT. LAUDERDALE | FL | 33315 | |
| CAROL ARMSTRONG | 5950 SW 40TH AVE | APT. B9 | | | FT. LAUDERDALE | FL | 33314 | |
| CAROL MARTIN | 101 POPLAR STREET | | | | FRANKLIN | PA | 16323 | |
| CAROL MCCEAN | 4631 NORTH WEST 31ST AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| CAROL MCCEAN | COLUMBUS COMMUICATIONS, 6 MILTON STREET | | | FREEPORT BAHAMAS | | | | |
| CAROL MCLEAN | 3200 SOUTH ANDREWS AVE APT 202 | | | | FORT LAUDERDALE | FL | 33316 | |
| CAROL MCLEAN | COLUMBUS COMMUNICATIONS INC | 2A, EAST MALL DRIVE | | FREEPORT BAHAMAS | | | | |
| CAROLE GIRARD | 16993 WESTBAY DR | | | | PENGILLY | MN | 55775 | |
| CAROLINA GROUND SVC EQUIPMENT | 4901 CYPRESS SHORES DR. | | | | NEW BREN | NC | 28562 | |
| CAROLYN MAY | 106 ARK ROAD | | | | LUMBERTON | NJ | 08048 | |
| CARPET FLEA MARKET | PO BOX N-7246 | | | EXUMA, BAHAMAS | | | | |
| CARPET WORLD | | | | | | | | |
| CARRIE LAUER | | | | | | | | |
| CARRINGTON LIMOUSINE | ATTN CHAD | 2408 FRED SMITH ROAD | | | TALLAHASSEE | FL | 32303 | |
| CARSON BOWE | FORBES HILL | | EXUMA | | | | | |
| CARSON BOWE | | | | | | | | |
| CARTER ENTERPRISES | 3335 KREM COURT | | | | ST. ANN | MO | 63074 | |
| CARTER REDD | 14605 N 73RD ST | | | | SCOTTSDALE | AZ | 85260 | |
| CARTER REDD | 1125 THOMAS ST | | | | DEL REY BEACH | FL | 33483 | |
| CAS ENTERPRISE | 12695 S W ROCKDREEK RD | | | | SHERIDAN | OR | 97378 | |
| CASA BAHAMA | | | | BAHAMAS | | | | |
| CASCADE AVIATION SERVICES INC. | 9800 HARBOUR PLACE | SUITE 205 | | | MUKILTED | WA | 98275 | |
| CASEY P STEFFES | | | | | | | 37363 | |
| CASUAL ELEGANCE , LLC | 420 N. 2200 W. BLDG. B | | | | SLC | UT | 84116 | |
| CASUARINAS OF CABLE BEACH | PO BOX N-4016 | | | NASSAU, BAHAMAS | | | | |
| CAT ISLAND AVIATION | ATTN ALBERT ROLLE | PO BOX AP-59040 | | NASSAU, BAHAMAS | | | | |
| CATALINA AEROSPACE CORP. | 12240 NE 14TH AVENUE | | | | NORTH MIAMI | FL | 33161 | |
| CATHERINE CAREY | | | | NASSAU, BAHAMAS | | | | |
| CATHERINE HULTON | | | | | | | | |
| CATHLEEN BENCIN | 1409 WILBUR RD. | | | | MEDINA | OH | 44256 | |
| CATHLEEN BENCIN | SEND RUTH PINDER CAT ISLAND | | | | MEDINA | OH | 44256 | |
| CATHY BRAUN-DAY | | | | | TAMPA | FL | | |
| CATLIN SAXON EVANS FINK KOLSKI | AND ROMANEZ, P.A. | 2600 DOUGLAS ROAD | SUITE 1109 | | CORAL GABLES | FL | 33134 | 6143 |
| CATO MACHINE WORKS | 3147 NW NORTH RIVER DRIVE | | | | MIAMI | FL | 33142 | |
| CATO WESTERN, INC. - REPTECH | 3100 NORTH STONE AVENUE | # 206 | | | TUCSON | AZ | 85705 | 5923 |
| CATRER REDD | 14605 N 73RD ST | | | | SCOTTSDALE | AZ | 85260 | |
| CATRER REDD | 1125 THOMAS Street | | | | DELRAY BEACH | FL | 33483 | |
| CAUSEWAY LUMBER | 2601 S. ANDREWS AVE | | | | FT. LAUDERDALE | FL | 33316 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CAVOK | ATTN PETER FELDMAN | PO BOX 3800-28 | | | BOSTON | MA | 02241 | |
| CAVOK | POST OFFICE BOX 3800-28 | | | | BOSTON | MA | 02241 | |
| CAVU INTERNATIONAL | BOX 6 | | | | LATAH | WA | 99018 | 0006 |
| CAYMAN PUBLISHING COMPANY LTD. | | | | NASSAU, BAHAMAS | | | | |
| CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | PO BOX 404497 | | | | ATLANTA | GA | 30384 | 4497 |
| CBS AVIATION WINDOW | 24613 CALUSA BLVD | | | | EUSTIS | FL | 32736 | |
| CC COMMUNICATIONS | 345 OLD SAWMILL ROAD | | | | BALLEY | CO | 80421 | |
| CCH | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | 4307 |
| CCI FLOOR COVERING | 416 S. MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| CDW COMPUTER CENTERS, INC. | PO BOX 75723 | | | | CHICAGO | IL | 60675 | 5723 |
| CECIL STEWART | 976 STONEWOOD LN. | | | | MAITLAND | FL | 32751 | |
| CECILIA SALINA | LAGUNA GARDENS EDIF. | 3 APT. 6-G | | | CAROLINA | PR | 00979 | |
| CECILIA A ADAMS | 11900 SW 67TH COURT | | | | MIAMI | FL | 33156 | |
| CEDAR GROVE CORPORATION | ATTN MICHAEL | 14526 SAN PABLO DR. NORTH | | | JACKSONVILLE | FL | 32224 | |
| CEDE & CO (FAST ACCOUNT) | PO BOX 20 | BOWLING GREEN STATION | | | NEW YORK | NY | 10004 | |
| CEE BAILEY'S AIRCRAFT PLASTICS | PO BOX 1028 | 6900 ACCO STREET | | | MONTEBELLO | CA | 90640 | |
| CELESTE COLLAZO | 1198 NE 159 ST #2 | | | | N. MIAMI BEACH | FL | 33162 | |
| CELIA BEANLAND | | | | | DAYTONA BEACH | FL | | |
| CELIMAR, S. A. | C/O GAC | 545 NW  42ND AVENUE LEJEUNE RD | | | MIAMI | FL | 33126 | |
| CELLULAR ONE | PO BOX 15067 | | | | SAN JUAN | PR | 00902 | 8567 |
| CELSIUS AEROTECH, INC. | FURST AIRCRAFT AND INSTRUMENT | 10 AIRWAYS BOULEVARD | | | NASHVILLE | TN | 37217 | |
| CEL-TEC COMMUNICATIONS CORP. | 2300 W. OAKLAND PARK BLVD. | STE 100 | | | FT. LAUDERDALE | FL | 33311 | 1418 |
| CENTER FOR INT'L POLICY | (CUBA PROJECT) | 1717 MASSACHUSETTS AVE., N.W. | SUITE 801 | | WASHINGTON | DC | 20036 | |
| CENTERPORT C.F.S. INC. | 1301 NORTH PERIMETER ROA | PALM BEACH INT'L AIRPORT | | | WEST PALM BEACH | FL | 33406 | |
| CENTRAL COURIER | 2109 E. PALM AVENUE | | | | TAMPA | FL | 33605 | |
| CENTRAL FLYING SERVICE, INC. | 1501 BOND STREET | | | | LITTLE ROCK | AR | 72202 | |
| CENTRAL TEXAS COLLEGE | ATTN: CAREER CENTER | P.O. BOX 1800 | | | KILLEEN | TX | 76540 | |
| CENTRAL TIRE | 8275  N W 74 ST STREET | | | | MMIAMI | FL | 33166 | |
| CENTRAX ENTERPRISES INC | PO BOX 11448 | | | | ST PAUL | MN | 55111 | 0448 |
| CENTRO ELECTRIC CORP. | ROAD 149 AM. 67.7 BO. LOMAS | | | | JUANE DIAZ | PR | 00796 | |
| CENTURY MARKING | 1515 N. LOOP WEST | | | | HOUSTON | TX | 77008 | |
| CENTURYLINK | PO BOX 96064 | | | | CHARLOTTE | NC | 28296 | 0064 |
| CERIDIAN BENEFITS SERVICES | POST OFFICE BOX 402610 | | | | ATLANTA | GA | 30384 | 2610 |
| CERTIFIED ENGINES UNLIMITED, INC. | 4000 NW 145TH STREET-AIRPORT | | | | OPALOCKA | FL | 33054 | |
| CERTRON | 1546 SAWTELLE BLVD. | | | | LOS ANGELES | CA | 90025 | |
| CGLIC-CHATTANOOGA EASC | 5089 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | 0050 |
| CHACKO C. VADAKEN | 10001 S.W. 11TH ST. | | | | PEMBROKE PINES | FL | 33025 | |
| CHACKO VADAKAN | 10001 SW 11TH ST | | | | PEMBROKE PINES | FL | 33025 | |
| CHAD MAGNUSON | 6827 CYPRESS COVE | CIRCLE | | | JUPITER | FL | 33458 | |
| CHADWICK-HELMUTH CO., INC. | 4601 NORTH ARDEN DRIVE | | | | EL MONTE | CA | 91731 | |
| CHAIBAN ENGINEERING CONSULTANTS, INC. | 2787 E. OAKLAND PARK BLVD #211 | | | | FT. LAUDERDALE | FL | 33306 | |
| CHAKIB BENANI | | | | | | | | |
| CHAMBER OF COMMERCE | | | | | | | | |
| CHAMINADE-MADONNA BOOSTER CLUB | CHAMINADE-MADONNA | COLLEGE PREPARATORY | 500 CHAMINADE DRIVE | | HOLLYWOOD | FL | 33021 | |
| CHAMPION AMERICA INC | 1333 HIGHLAND RD. | | | | MACEDONIA | OH | 44056 | 2399 |
| CHANA & ZVI KURTZMAN, CIPORA LAVUT | 419 OAKMONT PL, N.W. | | | | ATLANTA | GA | 30327 | |
| CHANA & ZVI KURTZMAN, CIPORA LAVUT | 419 OAKMONT PL  N.W. | | | | ATLANTA | GA | 30327 | |
| CHANDY LUKA | 800 N.W. 86 AVENUE | | | | PEMBROKE PINES | FL | 33024 | |
| CHANDY LUKA | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| CHANTAL RUSSELL | 1128 NW 104 STREET | | | | MIAMI | FL | 33150 | |
| CHAPMAN WILLIAM | 3342 SOUTH EAST COURT DRIVE | | | | STUART | FL | 34997 | |
| CHARLENE MCDONALD | 2316 FORREST STREET | APT # 4 | | | HOLLYWOOD | FL | 33020 | |
| CHARLES ADAMS | 2357 NW 139 AVE | | | | SUNRISE | FL | 33323 | |
| CHARLES ADAMS JR. | 2357 NW 139TH AVENUE | | | | SUNRISE | FL | 33323 | |
| CHARLES ADKINS | | | | | FORT LAUDERDALE | FL | | |
| CHARLES BOUCHARD | P. O. BOX 13764 | | | | TALLAHASSEE | FL | 32317 | |
| CHARLES BOUCHARD | 8267 S. E. PINE CR. | | | | HOBE SOUND | FL | 33455 | |
| CHARLES ITTAH | 721 GRAYHAWK AVENUE | | | | PLANTATION | FL | 33324 | |
| CHARLES KELLY | | | | | | | | |
| CHARLES KIRBY | 211 N E 14AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| CHARLES LAWRENCE | 509 SW 16 COURT | | | | FT LAUDERDALE | FL | 33315 | |
| CHARLES MOWERS | 435 LOWDEN POINT RD. | | | | ROCHESTER | NY | 14612 | |
| CHARLES PIERCE | 275 PARK STREET | | | | DUXBURY | MA | 02332 | |
| CHARLES PIERCE | MHH STATION SHARON SMITH | | | MARSH HARBOUR BAHAMAS | | | | |
| CHARLES ROBERTS | 416 JULIA STREET | | | | KEY WEST | FL | 33040 | |
| CHARLES SAINT MARC | 7102 N. ROME AVENUE | | | | TAMPA | FL | 33604 | |
| CHARLES THOMPSON | 37 HOLLYBURN CIRCLE | SUNRISE SUBDIVISION | FREEPORT | | | | | |
| CHARLES THOMPSON | | | | | | | | |
| CHARLES VAZQUEZ | 127 SHORE DRIVE | | | | SUGARLOAF KEY | FL | 33042 | |
| CHARLES W. OSBORNE | 21469 54TH DRIVE S | | | | BOCA RATON | FL | 33486 | |
| CHARLES WALER, P.E., INC. | | | | | | | | |
| CHARLESTON ALUMINUM, LLC | PO BOX 890851 | | | | CHARLOTTE | NC | 28289 | 0851 |
| CHARLESTON COUNTY AVIATION AUTHORITY | | | | | | | | |
| CHARLIE HAYBERG | 1409 PRESIDIO DRIVE | | | | WESTON | FL | 33327 | |
| CHARLIE RUE | | | | | FORT LAUDERDALE | FL | | |
| CHARLIE WEECH | | | | BIMINI, BAHAMAS | | | | |
| CHARLIE'S AUTO GLASS INSTALLERS OF HOLLY | 2316 SW 59 TERRACE | | | | WEST PARK | FL | 33023 | |
| CHARLOTTE LONGO | | | | | TAMPA | FL | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE PORTER | 112 PIPPIN DR. | | | | ISLAMORADA | FL | 33036 | |
| CHARMAINE POITIER | | | FREEPORT, BAHAMAS | | | | | |
| CHARNSTROM | 5391 12TH AVE E. | | | | SHAKOPEE | MN | 55379 | 1896 |
| CHAROK HOSHMAND | 4021 ESCUDERO DRIVE | | | | IRVINE | CA | 92620 | |
| CHARTER FLIGHTS CARIBBEAN, INC | CASTILLO DEL MAR | SUITE 1211 | | | CAROLINA | PR | 00979 | |
| CHASE R. SHUBERT | 12412 PLANTATION | PINE LANE # 104 | | | TAMPA | FL | 33635 | |
| CHASE SUIT | 3075 N. ROCKY POINT DRIVE | | | | TAMPA | FL | 33067 | |
| CHAUTAUQUA AIRCRAFT SALES, INC. | ATTN: SUE KEHRLI | 240 VALLEY ROAD | | | SOUTH BURLINGTON | VT | 05403 | |
| CHAUTAUQUA AIRCRAFT SALES, INC. | 3389 MIDDLE ROAD | | | | DUNKIRK | NY | 14048 | |
| CHAUTAUQUA COUNTY AIRPORT | 3163 AIRPORT DRIVE | | | | JAMESTOWN | NY | 14701 | |
| CHAUTAUQUA COUNTY DEPT. OF PROPERTY TAX | GERACE OFFICE BUILDING | 3 N. ERIE ST. | | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY FINANCE DEPT. | ATTN DIRECTOR OF WEIGHTS & MEASURES | 1 NORTH ERIE STREET | | | MAYVILLE | NY | 14757 | 1000 |
| CHAVERS ELECTRIC | 8040 CHERRY LAKE RD | | | | GROVELAND | FL | 34736 | |
| CHECKER CAB OF COLLIER | 4989  GOLDEN GATE PKWY  #133 | | | | NAPLES | FL | 33999 | |
| CHEK BAGS, INC. | ATTN DENISE BUTLER | PO BOX 4729 | | | WINTER PARK | FL | 32793 | 4729 |
| CHEKARD | STORR HOUSE | 135 MACKEY ST. (SOUTH) | PO BOX SS 6353 | NASSAU, BAHAMAS | | | | |
| CHELSEA CATERING | ATTN MARINEL PIPPIN | 4507 WRIGHT ROAD | | | HOUSTON | TX | 77032 | |
| CHEM-DRY OF NASSAU | PO BOX SS6402 | | | NASSAU, BAHAMAS | | | | |
| CHEMICAL CONSERVATION CORP | 10100 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| CHEMLEASE | 6600 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| CHEROKEE AIR, LTD | CHARTER SERVICE | PO BOX AB-20485 | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| CHERRY BEKAERT & HOLLAND, L.L.P. | 255 ALHAMBRA CIRCLE | SUITE 900 | | | CORAL GABLES | FL | 33134 | |
| CHERYL SMITH | 17 PALM DRIVE | | | | KEY WEST | FL | 33040 | |
| CHERYL SMITH | | | | | KEY WEST | FL | | |
| CHEVAL ENTERPRISES | C/O SYLVIA CHEVAL | 7710 EAST UPPER RIDGE DRIVE | | | PARKLAND | FL | 33067 | |
| CHEVRON | PO BOX 2001 | | | | CONCORD | CA | 94529 | 0001 |
| CHICAGO TRIBUNE | PO BOX 6315 | | | | CHICAGO | IL | 60680 | 6315 |
| CHOI KWANG | 430 WATERRIDGE COURT | | | | ATLANTA | GA | 30350 | |
| CHOICE COURIER SYSTEM | PO BOX 5584 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | 5584 |
| CHRIS FOREMAN | | | | | | | | |
| CHRIS KERN | 17301 S.R. 676 | | | | WATERFORD | OH | 45786 | |
| CHRIS LAHIJI | 4012 SOUTH RAINBOW BLVD. | SUITE K-359 | | | LAS VEGAS | NV | 89103 | |
| CHRIS SAIA | 1550 SW 43 STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| CHRIS VAILLANCOURT | 83 ELM STREET | | | | MAYVILLE | NY | 14757 | |
| CHRIS WRAY | | | | | MIAMI | FL | 33166 | |
| CHRISDAN OLIUS | NORTH PALMETTO POINT | | ELEUTHERA | | | | | |
| CHRISTIAN BERIAN | PO BOX 5610 | | | | POMPANO BEACH | FL | 33064 | |
| CHRISTIAN BERIAN | 2541 NE 32ND COURT | | | | LIGHT HOUSE POINT | FL | 33064 | |
| CHRISTIAN WEBBER | | | | | | | 37377 | |
| CHRISTINE CURRY | | | | NASSAU, BAHAMAS | | | | |
| CHRISTINE FRASE | 36 DUTCH HILLS TERRA | #125 | | | PARKERSBURG | WV | 26104 | |
| CHRISTINE L AHNER | 10833A N MILITARY TRAIL | | | | PALM BEACH GARDENS | FL | 33410 | |
| CHRISTINE L AHNER | 5672 OLD ORANGE RD, PO BOX F-40650 | | | | JUPITER | FL | 33458 | |
| CHRISTOPHER BRANNEN | | | | | | | | |
| CHRISTOPHER C. POLLACK | 8865 OKEECHOBEE BLVD | APT 305 | | | WEST PALM BEACH | FL | 33411 | |
| CHRISTOPHER COLLAZO | | | | | GAINESVILLE | FL | | |
| CHRISTOPHER EASON | 4705 SW 34TH TER | | | | FT. LAUDERDALE | FL | 33312 | |
| CHRISTOPHER EASON | | | | | FT. LAUDERDALE | FL | | |
| CHRISTOPHER L. CONTINO | 4756 W. ATLANTIC | BLVD, APT#203 | | | MARGATE | FL | 33063 | |
| CHRISTOPHER LIKINS | 5421 E. 103RD PLACE | | | | TULSA | OK | 74137 | |
| CHRISTOPHER P. SAIA | 417 TROUT LAKE CT. | | | | LUTZ | FL | 33548 | |
| CHRISTOPHER POLTORAK | 208 S. STOCKDALDE | | | | DUBIOS | PA | 15801 | |
| CHRISTOPHER ROBERTSON | 9509 MIDDLE RD. | | | | LAKE CITY | PA | 16423 | |
| CHRISTOPHER TURNER | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| CHRISTOPHER TURNER | 120 STONEHOUSE TRAIL | | | | BARDS | KY | 40004 | |
| CHRISTOPHER YOUNG | | | | NASSAU, BAHAMAS | | | | |
| CHRZANOWSKI MICHAEL | 2953 HELLERMAN STREET. | | | | VERO BEACH | FL | 32960 | |
| CHUBB SVC, INC. | ATTN REGGIE FRYE | 6200 COURTNEY CAMPBELL CAUSEWAY | | | TAMPA | FL | 33607 | |
| CHUBB SVC, INC. | ATTN ALBERT CULVER | 6200 COURTNEY CAMPBELL CAUSEWAY | | | TAMPA | FL | 33607 | |
| CHUBB SVC, INC. | ATTN BILL BARRY | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |
| CHUBB SVC, INC. | ATTN SUSAN KONSIG | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |
| CIBA-GEIGY | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823 | |
| CIBERLYNX, INC. | 550 FAIRWAY DRIVE | SUITE 210 | | | DEERFIELD BEACH | FL | 33441 | |
| CIGNA | ATTN JENNIFER GREENBERG | CGLIC-CHATTANOOGA EASC | 5089 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 0050 |
| CIGNA | CGLIC-CHATTANOOGA EASC | 5089 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 0050 |
| CIGNA HEALTH SAVINGS ACCOUNT | PROCESSING CENTER | 21305 NETWORK PLACE | | | CHICAGO | IL | 60673 | 1213 |
| CIGNA HEALTHCARE | ATTN JENNIFER GREENBERG | 1571 SAWGRASS CORPORATE PKWY | SUITE 140 | | SUNRISE | FL | 33323 | |
| CIGNA HEALTHCARE | ATTN GAYLENE SIMEON | 1571 SAWGRASS CORPORATE PKWY | SUITE 140 | | SUNRISE | FL | 33323 | |
| CIGNA HEALTHCARE | ATTN KELLY SHAW | 1111 MARKET STREET | | | CHATTANOOGA | TN | 37402 | |
| CIGNA HEALTHCARE | ATTN ALICIA PHILLIPS | 4616 S US HWY 75 | | | DENISON | TX | 75020 | |
| CILIA JOVA | 9551 FOUNTAINEBLUE BLVD. | #115 | | | MIAMI | FL | 33172 | |
| CINDY COLLIE | | | | | | | | |
| CINDY GAY | GREAT HARBOUR GAY | | | | | | | |
| CINDY MEISTER | 3407 WEST BUSCH BLVD | | | | TAMPA | FL | 33618 | |
| CINDY WATT | 229 E WISER LAKE RD | | | | LYNDEN | WA | 98264 | |
| CINGULAR WIRELESS | PO BOX 538627 | | | | ATLANTA | GA | 30353 | 8627 |
| CINOX CORP. | 4914  GRAY RD | | | | CINNCINNATI | OH | 45232 | |
| CINTAS CORPORATION | 97627 EAGLE WAY | | | | CHICAGO | IL | 60678 | 9760 |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CIRCUIT CITY | 12300 W. SUNRISE BLVD | | | | PLANTATION | FL | 32322 | |
| CIRCUIT REPAIR CORPORATION | | | | | | | | |
| CIRCUIT TECHNOLOGY CENTER | | | | | | | | |
| CIRRUS AEROSPACE | 3000 S CORPORATE PARKWAY | SUITE 500 | | | FOREST PARK | GA | 30297 | |
| CIRRUS AVIATION | 37B WOODBINE ST. | | | | BERGENFIELD | NJ | 07621 | |
| CISCO WEBEX LLC | PO BOX 49216 | | | | SAN JOSE | CA | 95161 | 9216 |
| CISCO'S CAFE | | | | | MIAMI | FL | 33166 | |
| CIT TECHNOLOGY FIN SERV, INC. | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1211 |
| CITGO | PROCESSING CTR | | | | DES MOINES | IA | 50362 | 0001 |
| CITI CARDS | PO BOX 8119 | | | | S HACKENSACK | NJ | 07606 | 8119 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 41647 | | | | PHILADELPHIA | PA | 19101 | 1647 |
| CITIES LEATHER & LUGGAGE, INC. | 719 NORTH SALINA STREET | | | | SYRACUSE | NY | 13208 | |
| CITY CAB COMPANY | 324 W GORE STREET | | | | ORLANDO | FL | 32806 | |
| CITY ELECTRIC SUPPLY CO. | ATTN CITY ELECTRIC ACCOUNTS | 6827 NORTH ORANGE BLOSSOM TRAIL | SUITE 2 | PO BOX 609521 | ORLANDO | FL | 32860 | |
| CITY OF ANNISTON | P. O. BOX 670 | | | | ANNISTON | AL | 36202 | 0670 |
| CITY OF ANNISTON | PO BOX 670 | | | | ANNISTON | AL | 36202 | 0670 |
| CITY OF ATLANTA | DEPARTMENT OF AVIATION | P.O. BOX 920500 | | | ATLANTA | GA | 30392 | |
| CITY OF ATLANTA | DEPARTMENT OF AVIATION | PO BOX 920500 | | | ATLANTA | GA | 30392 | |
| CITY OF DANIA BEACH | BUSINESS TAX RECEIPT DIVISION | 100 W DANIA BEACH BLVD. | | | DANIA BEACH | FL | 33004 | |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD. | | | | DANIA BEACH | FL | 33004 | |
| CITY OF DANIA BEACH | OCCUPATIONAL LICENSE DIVISION | P.O. BOX 1708 | | | DANIA BEACH | FL | 33004 | |
| CITY OF DANIA BEACH | OCCUPATIONAL LICENSE DIVISION | PO BOX 1708 | | | DANIA BEACH | FL | 33004 | |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | P.O. BOX 31689 | | | TAMPA | FL | 33631 | 3689 |
| CITY OF FORT LAUDERDALE | TREASURY - FIRE INSPECTIONS | P.O. BOX 31687 | | | TAMPA | FL | 33631 | 3687 |
| CITY OF FORT LAUDERDALE | P.O. BOX 14130 | | | | FORT LAUDERDALE | FL | 33302 | 4130 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICES | P.O. BOX 31687 | | | TAMPA | FL | 33631 | 3687 |
| CITY OF GAINESVILLE | 306 NORTHEAST 6TH AVENUE | P.O. BOX 490, STATION 12 | | | GAINESVILLE | FL | 32602 | |
| CITY OF GAINESVILLE | 306 NORTHEAST 6TH AVENUE | PO BOX 490, STATION 12 | | | GAINESVILLE | FL | 32602 | |
| CITY OF HOLLYWOOD | | | | | | | | |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BOULEVARD | | | | HOLLYWOOD | FL | 33020 | 4807 |
| CITY OF MIAMI | 444 SW 2ND AVENUE | ROOM 636-1 | | | MIAMI | FL | 33130 | |
| CITY OF TALLAHASSEE | ACCOUNTING SERVICES-A/R SECTION | C/O BOX A-4, CITY HALL | | | TALLAHASSEE | FL | 32301 | |
| CITY OF TALLAHASSEE | ATTN REGINA HARRIS | ACCOUNTING SERVICES-A/R SECTION | C/O BOX A-4, CITY HALL | | TALLAHASSEE | FL | 32301 | |
| CITY TAXI, INC. | PO BOX 20014 | | | | TALLAHASSEE | FL | 32316 | |
| CIVIL AIR PATROL MAGAZINE | P.O. BOX 44690 | | | | BOISE | ID | 83711 | 0690 |
| CIVIL AVIATION TRAINING | 84 ALEXANDRA RD | FARNBOROUGH | | | | | | |
| CLAIRE HEARD | 3751 NE 24TH AVENUE | | | | LIGHTHOUSE POINT | FL | 33064 | |
| CLAIRE HEARD | 2451 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33062 | |
| CLAIRE WILLIAMS | | | | | FT. LAUDERDALE | FL | | |
| CLARICOM INC. | ATTN PHYLLIS | 1100 PARK CENTRAL BLVD SOUTH | SUITE 2400 | | POMPANO BEACH | FL | 33064 | |
| CLARION CAPITAL HOTEL | 316 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32301 | |
| CLARION COUNTY TAXI, INC. | PO BOX 180 | | | | SHIPPENVILLE | PA | 16254 | |
| CLARION HOTEL - MIAMI | 5301 NW 36TH ST | | | | MIAMI | FL | 33166 | |
| CLARION HOTEL - MOBILE | 3101 AIRPORT  BLVD | | | | MOBILE | AL | 36606 | |
| CLARION HOTEL @ LAGUARDIA AIRP | 9400 DITMARS BLVD. | | | | E. ELMHURST | NY | 11369 | |
| CLARION HOTEL TAMPA WESTSHORE | 5303 W. KENNEDY BLVD. | | | | TAMPA | FL | 33609 | |
| CLARION HOTEL-JAX | 2101 DIXIE CLIPPER RD. | | | | JACKSONVILLE | FL | 32218 | |
| CLARION INN BUSH INTL AIRPORT | 500 NORTH SAM HOUSTON PKWY E. | | | | HOUSTON | TX | 79060 | |
| CLARITA KASSIN | 21471 HIGHLAND LAKES BLVD | | | | N MIAMI BEACH | FL | 33179 | |
| CLARK FISCHER | 205 SOUTH BANANA RIVER BLVD #101 | | | | COCOA BEACH | FL | 32931 | |
| CLASS ACT | 3946 NE 5TH AVENUE | | | | FT. LAUDERDALE | FL | 33334 | |
| CLASS ACTION T'S | 3946 NE 5 AVE | | | | FT. LAUDERDALE | FL | 33334 | |
| CLASSIC AVIATION | 15530 S.W. 115TH  TERRACE | | | | MIAMI | FL | 33196 | |
| CLAUDE LINDEN | | | | NASSAU, BAHAMAS | | | | |
| CLAVAR ADDERLY | 60 GENERAL DELIVERY | BERRY ISLAND | | GREAT HARBOUR CAY, BAHAMAS | | | | |
| CLAY GLASGOW | 5580 S.W. 84TH TERR. | | | | MIAMI | FL | | |
| CLAY PSENCIK | 3205 EAGLE AVENUE | | | | KEY WEST | FL | 33040 | |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402621 | | | | ATLANTA | GA | 30384 | 2621 |
| CLEARFIELD WHOLESALE PAPER COMPANY, INC. | 923 SOUTH FOURTH STREET | PO BOX 166 | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD-JEFFERSON COUNTIES | REGIONAL AIRPORT AUTHORITY | P.O. BOX 299 | | | FALLS CREEK | PA | 15840 | |
| CLEARFIELD-JEFFERSON COUNTIES | REGIONAL AIRPORT AUTHORITY | PO BOX 299 | | | FALLS CREEK | PA | 15840 | |
| CLEARFIELD-JEFFERSON COUNTIES | REGIONAL AIRPORT AUTHORITY | 377 AVIATION WAY | | | REYNOLDSVILLE | PA | 15851 | |
| CLEARWATER TOWING SERVICE, INC | 1955 CARROLL STREET | | | | CLEARWATER | FL | 33765 | |
| CLEARWATER YELLOW CAB | 16991 US HIGHWAY 19 NORTH | | | | CLEARWATER | FL | 33764 | |
| CLEIA AYALA | 1531 WEST LEMON STREET | APT 6410 | | | TAMPA | FL | 33606 | |
| CLEIA AYALA | 1531 WEST LEMON STREET APT6410 | | | | TAMPA | FL | 33606 | |
| CLEITON BEZERRA | 10046 WINDING LAKE RO | APT# 101 | | | SUNRISE | FL | 33351 | |
| CLEITON BEZERRA | | | | | | | | |
| CLEMENT COMMUNICATIONS, INC | PO BOX 500 | | | | CONCORDVILLE | PA | 19331 | 0500 |
| CLERK, COUNTY COURT | PARKING VIOLATIONS BUREAU | 22 N.W. 1ST STREET, 4TH FLOOR | | | MIAMI | FL | 33128 | 1847 |
| CLEVELAND HOPKINS INT'L.  AIRPORT | TREASURER, CITY OF CLEVELAND | KEYBANK SERVICES, LOCKBOX #70275 | 2025 ONTARIO AVENUE | | CLEVELAND | OH | 44115 | 1028 |
| CLEYTON COSTA | 8955 WILES RD | APT # 208 | | | CORAL SPRINGS | FL | 33067 | |
| CLIF CURRY | 750 LUMSDEN ROAD | | | | BRANDON | FL | 33511 | |
| CLIFF BERRY INCORPORATED | PO BOX 864468 | | | | ORLANDO | FL | 32886 | 4468 |
| CLIFFORD HORNE | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| CLIFFORD STRACHAN | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| CLINE LARRY | | | | | SAN JUAN | PR | | |
| CLUB PEACE & PLENTY | ATTN PAUL-954-359-98 | 265 S. FEDERAL HIGHWAY | SUITE 309 | | DEERFIELD BEACH | FL | 33441 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CLYDE BERTRAND | | | | | TALLAHASSEE | FL | | |
| CLYDE L. BERTRAND | 5612 ROCK ISLAND RD. | APT# 141 | | | TAMARAC | FL | 33319 | |
| CLYDE'S | PO BOX 71329 | | | | CHICAGO | IL | 60694 | 1329 |
| CMC & ASSOCIATES | 411 EAST COLLEGE AVENUE | | | | TALLAHASSEE | FL | 32301 | |
| CMC & ASSOCIATES OF FLORIDA, INC | ATTN KAREN CRAWFORD | 411 EAST COLLEGE AVE | | | TALLAHASSEE | FL | 32311 | |
| CMG CONTRACTING INC. | 4609 S.W. 28TH AVENUE | | | | FT. LAUDERDALE | FL | 33312 | |
| CMO, INC.-COMPUTER MAINTENANCE | 1110 WHITE STREET | | | | KEY WEST | FL | 33040 | |
| CNH CAPITAL | CRA PAYMENT CENTER | PO BOX 3900 | | | LANCASTER | PA | 17604 | 3900 |
| COAST BUSINESS CREDIT | ATTN JOHN STEINER | 12121 WILSHIRE BLVD. | SUITE 1111 | | LOS ANGELES | CA | 90025 | |
| COAST LINE INTERNATIONAL | | | | | | | | |
| COAST SEALANT | 3811 NW 37 CT | | | | MIAMI | FL | 33142 | |
| COASTAL INSPECTION TECH, INC. | 21218 ST ANDREWS BLVD | # 629 | | | BOCA RATON | FL | 33433 | |
| COCA-COLA ENTERPRISES | PO BOX 403390 | DEBRA ROACH | | | ATLANTA | GA | 30384 | 3390 |
| COLGAN AIR | 10677 AVIATION LANE | | | | MANASSAS | VA | 20110 | |
| COLIN BREWER | 16 WENLOCK WAY | | | | WAYNESVILLE | NC | 28785 | |
| COLINA IMPERIAL INSURANCE LTD. | ATTN CHARLENE G. RODGERS, DIR | 308 EAST BAY STREET | PO BOX N-4728 | NASSAU, BAHAMAS | | | | |
| COLINA IMPERIAL INSURANCE LTD. | TALMETA R FERGUSON-RUSSELL, SR GRP ADMIN | 308 EAST BAY STREET | PO BOX N-4728 | NASSAU, BAHAMAS | | | | |
| COLINA IMPERIAL INSURANCE LTD. | DARREN OBREGON | 308 EAST BAY STREET | PO BOX N-4728 | NASSAU, BAHAMAS | | | | |
| COLLEGE STUDENT OF THE YEAR | | | | | | | | |
| COLLIER COUNTY TAX COLLECTOR | COURTHOUSE COMPLEX - BUILDING | | | | NAPLES | FL | 34112 | 4997 |
| COLLINS AVIONICS DIVISIONS | LOS ANGELES SERVICE CENTER | 865 E SEPULVEDA   BLVD | | | CARSON | CA | 90745 | |
| COLLINS SCOTT | | | | | MIAMI | FL | 33166 | |
| COLONIAL LIFE | PREMIUM PROCESSING | PO BOX 903 | | | COLUMBIA | SC | 29202 | |
| COLONIAL LIFE | ATTN JIM MCGONIGAL | 5353 N. FEDERAL HWY, STE 402 | | | FT. LAUDERDALE | FL | 33308 | |
| COLONIAL LIFE | ATTN CHRIS SHEALY | 5353 N. FEDERAL HWY, STE 402 | | | FT. LAUDERDALE | FL | 33308 | |
| COLONIAL LIFE | ATTN CORY FANECA | 5353 N. FEDERAL HWY, STE 402 | | | FT. LAUDERDALE | FL | 33308 | |
| COLORADO DEPT. OF REVENUE | MOTOR VEHICLE BUSINESS GROUP | DRIVER CONTROL | | | DENVER | CO | 80261 | |
| COLUMBUS AIRPORT COMMISSION | 3250 WEST BRITT DAVID ROAD | | | | COLUMBUS | GA | 31909 | 5399 |
| COMAIR | PO BOX 75021 | | | | CINCINNATI | FL | 45275 | |
| COMBINED WORKSITE SOLUTIONS | ATTN MS. BRIDGETT MA | PO BOX 5573 | | | CHICAGO | IL | 60680 | 9990 |
| COMCAST | P.O. BOX 530098 | | | | ATLANTA | GA | 30353 | 0098 |
| COMCAST | PO BOX 530099 | | | | ATLANTA | GA | 30353 | |
| COMFORT INN - AIRPORT EAST | ATTN LUCY | 5125  N.W. 36TH ST | | | MIAMI SPRINGS | FL | 33166 | |
| COMFORT INN & SUITES | 5301 N.W. 36 STREET | | | | MIAMI | FL | 33166 | |
| COMFORT INN SUITES-FT. MYERS | ATTN CHRISTINE | 13651 INDIAN PAINT LN | | | FT. MYERS | FL | 33912 | |
| COMFORT INN TANAMA PRINCESA | ATTN EVELYN A/R DEPT | 1 JOFFRE ST CONDADO | | | SAN JUAN | PR | 00907 | |
| COMFORT INN-FLL | 2520 STIRLING ROAD | | | | HOLLYWOOD | FL | 33020 | |
| COMFORT INN-KEY WEST | 3824 N. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| COMFORT SUITES FLL AIRPORT W | 2540 DAVIE ROAD | | | | DAVIE | FL | 33317 | |
| COMFORT SUITES PARADISE ISLAND | PO BOX SS6202 | | | NASSAU, BAHAMAS | | | | |
| COMISION CUBANO-AMERICANA PRO | DERECHOS FAMILIARES | 1925 BRICKELL AVENUE, TH 17 | | | MIAMI | FL | 33129 | |
| COMLASA LIMITED | 1490 NW 79TH AVE | | | | MIAMI | FL | 33126 | |
| COMMAND AIRCRAFT PARTS & RECOV | FLAGLER COUNTY AIRPPORT | 3140 OLD MOODY BLVD | | | BUNNELL | FL | 32110 | |
| COMMERCIAL AIRCRAFT PRODUCTS | 2311 S. EDWARDS | | | | WICHITA | KS | 67213 | |
| COMMERCIAL BANK OF FLORIDA | 69  WESTWARD DRIVE | | | | MIAMI SPRINGS | FL | 33166 | |
| COMMERCIAL BUSINESS MACHINES | 1416 N.E. 4TH AVENUE | | | | FT. LAUDERDALE | FL | 33304 | |
| COMMERCIAL LOAN | PAYMENT CENTER | PO BOX 740502 | | | ATLANTA | GA | 30374 | |
| COMMERCIAL PLASTICS & SUPPLIES | 1001 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| COMMISSIONER OF FINANCE | ST THOMAS AIRPORT | | | ST. THOMAS, USVI | | | | |
| COMMISSIONER OF TAXATION AND FINANCE | NYS TAX DEPARTMENT | P.O. BOX 1833 | | | ALBANY | NY | 12201 | 1833 |
| COMMISSIONER OF TAXATION AND FINANCE | NYS TAX DEPARTMENT | PO BOX 1833 | | | ALBANY | NY | 12201 | 1833 |
| COMMODORE AVIATION, INC. | PO BOX 661078 | | | | MIAMI | FL | 33266 | 1078 |
| COMMONWEALTH OF KENTUCKY | DEPARTMENT OF EMPLOYMENT SERVICES | 275 EAST MAIN STREET | | | FRANFORT | KY | 40621 | |
| COMMUNICATIONS SALES COMPANY | 835 LEE ROAD | | | | ORLANDO | FL | 32810 | |
| COMMUNITY COMMUNICATIONS, INC. | (WMFE - TV / FM) | ATTN ACCOUNTS RECEIVABLE | 11510 EAST COLONIAL DRIVE | | ORLANDO | FL | 32817 | 4699 |
| COMMUNITY TELEPHONE, INC. | 946 NE 126TH STREET | | | | N. MIAMI BEACH | FL | 33161 | |
| COMMUNITY TELEPHONE, INC. | ATTN B.J. SMITH | 946 N. E. 126TH STREET | | | N MIAMI | FL | 33161 | |
| COMMUT AIR | 240 VALLEY ROAD | | | | SOUTH BURLINGTON | VT | 05403 | |
| COMMUTAIR | ATTN: ROBERT RADAWIEC | 240 VALLEY ROAD | | | SOUTH BURLINGTON | VT | 05403 | |
| COMMUTAIR | 240 VALLEY ROAD | | | | SOUTH BURLINGTON | VT | 05403 | |
| COMMUTER SPARES INTERNATIONAL | 1206 HIGH STREET | | | | FAIRPOINT HARBOR | OH | 44077 | |
| COMPLETE DATA SYSTEMS, INC. | PO BOX 571316 | | | | TARZANA | CA | 91357 | 1316 |
| COMPLETE YACHT SERVICE, INC. | 200 SW 33RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| COMPREHENSIVE BUSINESS SYSTEM | 4101 RAVENSWOOD ROAD, STE.113 | | | | FORT LAUDERDALE | FL | 33312 | |
| COMPRESSED AIR SUPPLIES & EQMT | 800 OLD GRIFFIN ROAD # 3 | | | | DANIA | FL | 33004 | |
| COMPRESSED GAS ASSOCIATION | 1725 JEFFERSON DAVIS HWAY | SUITE 1004 | | | ARLINGTON | VA | 22202 | |
| COMPUFLIGHT, INC. | 2400 GARDEN ROAD | | | | MONTEREY | CA | 93940 | |
| COMPU-KLEEN INC. | ATTN JOHN PHILLIPS | ELMWOOD PARK | PO BOX  189 | | ELMWOOD PARK | NJ | 07407 | |
| COMPUSA RETAIL, INC. | C/O SYX SERVICES | PO BOX 440307 | | | MIAMI | FL | 33144 | |
| COMPUSERVE | COMPUSERVE INCORPORATED | DEPT L-742 | | | COLUMBUS | OH | 43268 | |
| COMPUTE! INC. | 1621 NORTH 73 WAY | | | | HOLLYWOOD | FL | 33024 | |
| COMPUTER INSTRUMENTS CORP. | 1000 SHAMES DR | | | | WESTBURY | NY | 11590 | |
| COMPUTER SCIENCES CORPORATION | | | | | | | | |
| COMPUTER SIGNS & GRAPHICS | PO BOX 531211 | | | | MIAMI SHORES | FL | 33153 | |
| COMPUTER SPECTRUM INTERNATIONA | 801 S.W. 3RD AVE., SUITE 200 | | | | MIAMI | FL | 33130 | |
| COMPUTERIZED AVIATION | REFERENCE LIBRARY | SUMMIT AVIATION | PO BOX 759 | | GOLDEN | CO | 80402 | 9905 |
| COMSAT MOBILE COMMUNICATIONS | PO BOX 65480 | | | | CHARLOTTE | NC | 28265 | |
| COMTRSYS, INC. | NETAPPZ | 200 WEST DOUGLAS, SUITE 230 | | | WICHITA | KS | 67202 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| CONCENTRA MEDICAL CENTERS | OCCUPATIONAL HEALTH CENTERS | PO BOX 82549 | | | HAPEVILLE | GA | 30354 | |
| CONCESSIONS INTL OF ORLANDO | 9736 AIRPORT BLVD. | | | | ORLANDO | FL | 32827 | |
| CONCH FLYER, INC, THE | 3495 S. ROOSEVELT BLVD. | INTERNATIONAL AIRPORT | | | KEY WEST | FL | 33040 | |
| CONCHED OUT PROMOTIONS | PO BOX 2418 | | | | KEY WEST | FL | 33045 | |
| CONCHMAN | BAGGAGE SERVICES | | | GREAT HARBOR CAY, BAHAMAS | | | | |
| CONCORD COMPONENTS | 1700 INDUSTRIAL DRIVE | | | | WAYNE | NE | 68787 | |
| CONDO ELECTRIC MOTOR REPAIR | 3615 EAST 10TH COURT | | | | HIALEAH | FL | 33013 | |
| CONDO ELECTRIC SERVICE | 9465 N. W. 109 STREET | BAY #105 | | | MEDLEY | FL | 33178 | |
| CONFIDENTIAL COURIER SVCS. INC | 3035 NE 21 WAY DOCKS 8,9,10 | PO BOX 1136 | | | GAINESVILLE | FL | 32602 | |
| CONNECTION SERVICE MOVING & STORAGE, INC | 1148 N.E. 167TH STREET | | | | MIAMI | FL | 33162 | |
| CONSOLIDATED AIRCRAFT SUPPLY C | 55 RAYNOR AVENUE | | | | RONKONKOMA | NY | 11779 | |
| CONSOLIDATED ELECTRIC | | | | | MIAMI | FL | 33166 | |
| CONSOLIDATED GRAPHIC MATERIALS | 223 CHURCHILL AVENUE | | | | SOMERSET | NJ | 08873 | |
| CONSOLIDATED OIL CORP. | PORT CONSOLIDATED, INC. | PO BOX 350430 | | | FT. LAUDERDALE | FL | 33335 | |
| CONSOLIDATED PLASTICS COMPANY | 8181 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| CONSTANCE Q WHITE | 3311 JARRETTSVILLE PIKE | | | | MONKTON | MD | 21111 | |
| CONSTANCE WALDEN | | | | | FORT LAUDERDALE | FL | | |
| CONTACT EAST, INC. | PO BOX 94184 | | | | CHICAGO | IL | 60690 | |
| CONTINENTAL  AIRLINES | | | | | | | | |
| CONTINENTAL AIRLINES | 1600 SMITH STREET | | | | HOUSTON | TX | 77002 | |
| CONTINENTAL AIRLINES | PO BOX 0201970 | | | | HOUSTON | TX | 77216 | 1970 |
| CONTINENTAL AIRLINES, | ATTN KIM REPETOWSKI | PO BOX 0201970 | | | HOUSTON | TX | 77216 | 1970 |
| CONTINENTAL AIRLINES, INC. | O/S SALES AND SERVICE | DEPT. 08 - 1054 - 44923423 | P.O. BOX 0201970 | | HOUSTON | TX | 77216 | 1970 |
| CONTINENTAL DIESEL ENGINES | 1016 WEST CHURCH ST. | PO BOX 547189 | | | ORLANDO | FL | 32854 | |
| CONTINENTAL MOVERS, INC. | PO BOX 1606 | | | CHRISTIANSTED, ST CROIX, USVI 00821-1606 | | | | |
| CONTINENTAL NATIONAL BANK | 1801 SOUTHWEST FIRST STREET | | | | MIAMI | FL | 33135 | |
| CON-WAY FREIGHT INC. | PO BOX 5160 | | | | PORTLAND | OR | 97208 | 5160 |
| COOK & COOK, LLC | 131 RADER ROAD | | | | LEWISBURG | WV | 24901 | |
| COOKE COMMUNICATIONS | PO BOX 1800 | | | | KEY WEST | FL | 33041 | |
| COOKIE JOHNSON | | | | | MIAMI | FL | 33166 | |
| COOPER AVIATION SUPPLY CO. | PO BOX 70205 | | | | CHICAGO | IL | 60673 | |
| COOPER TRADING CORPORATION | C/O MARK BOOTH, ESQ. | VICTORIA PARK CENTRE, SUITE 300 | 1401 E. BROWARD BOULEVARD | | FORT LAUDERDALE | FL | 33301 | |
| COPELCO CAPITAL, INC. | PO BOX 41647 | | | | PHILADELPHIA | PA | 19101 | 1647 |
| COPYCO | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101 | 1601 |
| COPY-FLOW INC. | 7814 N.W. 54TH STREET | | | | MIAMI | FL | 33166 | |
| CORAL SANDS HOTEL | PO BOX 54 | | | HARBOUR ISLAND, BAHAMAS | | | | |
| CORDELL C. HODGE | PO BOX 305233 | | | | | | 00803 | |
| CORDELIA FAULKNER | CONTINENTAL TKT COUNTER | | | VIRGIN GORDA, BRITISH VI | | | | |
| CORE FUND LP | 1500 SW 1ST AVE | SUITE 1900 | | | PRORTLAND | OR | 97201 | |
| CORE FUND LP | 1500 SW 1ST AVE | SUITE 1900 | | | PORTLAND | OR | 97201 | |
| COREY BROCK | | | | | JACKSONVILLE | FL | | |
| COREY COWART | 2821 N.W. 21ST COURT | | | | FT. LAUDERDALE | FL | 33311 | |
| CORNISH CAR RENTALS | P.O. BOX AB22268 | | | TREASURE CAY, ABACO, BAHAMAS | | | | |
| CORNISH CAR RENTALS | ATTN ORNEL CORNISH | PO BOX AB22268 | | TREASURE CAY, ABACO, BAHAMAS | | | | |
| CORONA-LOTUS, INC. | PO BOX 330077 | | | | SAN FRANCISCO | CA | 94133 | |
| CORPORACION DEL FONDO DEL | SEGURO DEL ESTADO | G.PO BOX 365028 | | | SAN JUAN | PR | 00936 | |
| CORPORATE EXPRESS | ATTN JOSEPH UY | PO BOX 71307 | | | CHICAGO | IL | 60694 | 1307 |
| CORPORATE ROTABLE & SUPPLY | 6701 N W 12 AVE | | | | FT LAUDERDALE | FL | 33309 | |
| CORPORATE SERVICE SUPPLY | 1610 - 9 AVE | | | | BOHEMIA | NY | 11716 | |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 | |
| CORRINE TAYLOR | | | | NASSAU, BAHAMAS | | | | |
| CORY COWART | 3870 NW 79 AVE SOUTH | | | | CORAL SPRINGS | FL | 33065 | |
| CORY SCHAUER ESQ. | C/O RUDOLPH FRIEDMANN LLP | 92 STATE STREET | | | BOSTON | MA | 02109 | |
| COSITAS-CHIQUITAS PROD INC | | | | | | | | |
| COUNTY OF MONROE | AIRPORT DIRECTORS OFFICE | ATTN APRIL PEARSON | 3491 S ROOSEVELT BLVD | | KEY WEST | FL | 33040 | |
| COUNTY OF MONROE | ATTN DONELLA | KEY WEST INT'L AIRPORT DIRECTOR'S OFFICE | 3491 S. ROOSEVELT BLVD. | | KEY WEST | FL | 33040 | |
| COUNTY OF VOLUSIA | ACCTS. RECEIVABLE SECTION | 123 W. INDIANA AVE. | | | DELAND | FL | 32720 | 4602 |
| COUNTY OF VOLUSIA | ATTN DAWN LEWIS | ACCTS. RECEIVABLE SECTION | 123 W. INDIANA AVE. | | DELAND | FL | 32720 | 4602 |
| COURAGE, OPPORTUNITY, PROGRESS | PO BOX 640-464 | | | | MIAMI | FL | 33164 | |
| COURIEREXPRESS SE, INC. | PO BOX 15081 | | | | TALLAHASSEE | FL | 32317 | 5081 |
| COVE ELEUTHERA, THE | ATTN GEORGE MULLIN | P O BOX 1548 | | GREGORY TOWN, ELEUTHERA, BAHAMAS | | | | |
| COX COMMUNICATIONS, INC. | ATTN ROB KIDNEY, ACC | PO BOX 9001077 | | | LOUISVILLE | KY | 40290 | 1077 |
| CPA2BIZ, INC. | MEMBER SATISFACTION | PO BOX 2208 | | | JERSEY CITY | NJ | 07303 | 2208 |
| CPE, INC. | CENTER FOR PROFESSIONAL EDUC. | 370 REED ROAD | SUITE 227 | | BROOMALL | PA | 19008 | 4098 |
| CPR WORKS, INC. | 1720 S.W. 116 AVENUE | | | | DAVIE | FL | 33325 | |
| CPT OF SOUTH FLORIDA | 2699 STIRLING ROAD, A101 | | | | FORT LAUDERDALE | FL | 33312 | |
| CRAFTEX MILLS INC | PO BOX 3017 | 450 SENTRY PKWY | | | E. BLUE BELL | PA | 19422 | |
| CRAIG ATTELL | | | | | FORT LAUDERDALE | FL | | |
| CRAIG BAUMAN | | | | | | | | |
| CRAIG CARTER & ASSOCIATES | 2626 N.E. 39TH AVE. | | | | GAINESVILLE | FL | 32609 | |
| CRAIG MACNAB | 1860 SUMMERLAND AVE. | | | | WINTER PARK | FL | 32789 | |
| CRAIG P. ATTELL | 5521 LAKESIDE DR 103 | | | | MARGATE | FL | 33063 | |
| CRAIG WILLIAMS CREATIVE, INC. | DBA COMMUNITYLINK | 4742 HOLTS PRAIRIE ROAD | POST OFFICE BOX 306 | | PINCKNEYVILLE | IL | 62274 | |
| CRAIG WILTSE | 730 N. W. 44TH TERRAC | #201 | | | DEERFIELD BEACH | FL | 33442 | |
| CRANE HYDRO-AIRE, INC. | 3000 WINONA AVENUE | PO BOX 7722 | | | BURBANK | CA | 91510 | 7722 |
| CRANE LEAR ROMER | 241 SOUTH ABBE RD | P O BOX 4014 | | | ELYRIA | OH | 44036 | |
| CREATE ONE FOR ME | 4416 N.W. 99TH AVENUE | | | | SUNRISE | FL | 33351 | |
| CREATIVE DEPARTMENT UNLIMITED | 6287 N.W. 19TH COURT | | | | MARGATE | FL | 33063 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CREATIVE EMBROIDERY | 4700 WEST PROSPECT ROAD | SUITE 114 | | | FORT LAUDERDALE | FL | 33309 | |
| CREATIVE HOST SERVICES | C/O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR. | PO BOX 91337 | | CHICAGO | IL | 60693 | 1337 |
| CREATIVE PRINTING & DESIGN INC | 1301 WEST COPANS RD | BLDG. G - 9 | | | POMPANO BEACH | FL | 33064 | |
| CREG INTERNATIONAL | 6160 N. W. 74TH AVENUE | | | | MIAMI | FL | 33166 | |
| CRESS NEWBOLD | PO BOX SPANISH WELLS | | | NORTH ELEUTHERA, BAHAMAS | | | | |
| CRESS NEWBOLD | 31 LAKE VISTA TRAIL APT 106 | | | | PORT ST LUCIE | FL | 34952 | |
| CREW TRANSPORTATION SERVICE AMF FACILITY | PO BOX 810337 | | | | CAROLINA | PR | 00981 | |
| CRISTOBAL GARCIA | 4707 BRISTOL BAY | #201 | | | TAMPA | FL | 33619 | |
| CRITICAL CONCEPTS | | | | | | | | |
| CRITICAL OPERATIONS | 3043 OAK STREET | | | | SANTA ANA | CA | 92707 | |
| CRONATRON WELDING SYSTEM, INC. | 135 S LASALLE DEPT 5203 | | | | CHICAGO | IL | 60674 | 5203 |
| CROSS CULTURAL JOURNEYS | TRAVEL PROGRAM | PO BOX 1369 | | | SAUSALITO | CA | 94966 | 1369 |
| CROSS MATCH TECHNOLOGIES | DEPT. AT 49978 | | | | ATLANTA | GA | 31192 | 9978 |
| CROWELL & MORING LLP | 1001 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20004 | 2595 |
| CROWNE PLAZA HOTELS-MIA | 950 N.W. LEJEUNE ROAD | | | | MIAMI | FL | 33126 | |
| CROWNE PLAZA WEST PALM BEACH | ATTN LIDIA SALAZAR | 1601 BELVEDERE ROAD | | | WEST PALM BEACH | FL | 33406 | |
| CROWNE PLAZA-LA CONCHA HOTEL | 430 DUVAL STREET | | | | KEY WEST | FL | 33040 | |
| CRYOTECH DEICING TECHNOLOGY | DEPT. LA 23065 | | | | PASADENA | CA | 91185 | 3065 |
| CRYSTAL CULBERTSON | 4260 CENTERAL AVE | | | | ST PETERSBURG | FL | 33711 | |
| CRYSTAL SPRINGS | PO BOX 4115 | | | | CAROL STREAM | IL | 60197 | 4115 |
| CSC | CORPORATION SERVICE COMPANY | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | 3397 |
| CSR DIERCO | | | | | | | | |
| CSS AEROSPACE CORPORATION | 12901 SW 122 AVE | UNIT 101 | | | MIAMI | FL | 33186 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | 4349 |
| CTS HOLDINGS, LLC. | P.O. BOX 6600 | | | | HAGERSTOWN | MD | 21740 | |
| CUBA PROMOTIONS | 1393 SW 1ST STREET | SUITE 430 | | | MIAMI | FL | 33135 | 2321 |
| CUBA TRAVEL MAGAZINE, INC. | 12973 SW 112ND STREET, #182 | | | | MIAMI | FL | 33186 | |
| CUBA TRAVEL SERVICES, INC. | 3760 KILROY AIRPORT WAY | SUITE 560 | | | LONG BEACH | CA | 90806 | |
| CUBAN AMERICAN COMMISSION FOR FAMILY RIG | | | | | | | | |
| CUBAN INTEREST SECTION | | | | | | | | |
| CUBANEWS | LUXNER NEWS INC. | PO BOX 1345 | | | SILVER SPRINGS | MD | 20915 | 1345 |
| CULLIGAN WATER | BROWARD CTY | PO BOX 330430 | | | MIAMI | FL | 33233 | |
| CURTIS PUBLISHING COMPANY | PO BOX 526600 | | | | MIAMI | FL | 33152 | 6600 |
| CURTISS WRIGHT ACCESSORY SVCS MIAMI | PO BOX 120001 | DEPT 0830 | | | DALLAS | TX | 75312 | |
| CUSTOM BUILT TRANSMISSIONS | 2341 NE 17TH TERRACE | | | | GAINSVILLE | FL | 32609 | |
| CUSTOM COPY & PRINTI NG | 1200 NW 78 AVE SUITE 104 | | | | MIAMI | FL | 33126 | |
| CUSTOM DATA PRODUCTS, INC. | 5730 UPLANDER WAY, SUITE 101 | | | | CULVER CITY | CA | 90230 | |
| CUSTOM NEWS INC | PO BOX 94281 | | | | CHICAGO | IL | | |
| CUTTER AVIATION ALBUQUERQUE | 2502 CLARK CARR LOOP S.E. | | | | ALBUQUERQUE | NM | 87106 | |
| CW INVESTMENT LTD. | | | | ANDROS, BAHAMAS | | | | |
| CYBER GATE | 350 N.W. 12TH AVENUE #200 | | | | DEERFIELD BEACH | FL | 33442 | 1706 |
| CYGNUS PUBLISHING, INC. | BOX 68-9528 | | | | MILWAUKEE | WI | 53268 | 9528 |
| CYNTHIA BRITO | 19060 N.W. 57TH AVE. | | | | MIAMI | FL | 33015 | |
| CYNTHIA FALLIN | 7718 BIG BEN BLVD | | | | ST LOUIS | MO | 63119 | |
| CYNTHIA FALLIN | 829 HAWBROOK RD | | | | ST LOUIS | MO | 63122 | |
| CYNTHIA GILDEA | 311 W. OLIVE AVE. #4 | | | | REDLANDS | CA | 92373 | |
| CYNTHIA K. STEWART | 311 WILLOW STREET | | | | OIL CITY | PA | 16301 | |
| CYNTHIA M. WONG | | | | | FT. LAUDERDALE | FL | | |
| CYTEC INDUSTRIES | 1405 BUFFALO STREET | | | | OLEAN | NY | 14760 | |
| D & D ENTERPRISES | 6781 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33313 | |
| D & D GSE SUPPORT INC. | 680 SW 34TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| D & J DRYWALL SERVICE & HOME | 11460 SW 203 TERR | | | | MIAMI | FL | 33189 | |
| D&D GSE SUPPORT, INC. | 680 SW 34 STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| D. MILLER | 5935 RAVENSWOOD ROAD | | | | FORT LAUDERDALE | FL | 33155 | |
| D.C. AIRPARTS CORP. | 485 WEST 27 STREET | | | | HIALEAH | FL | 33010 | |
| D.S.A. FINANCE CORP | PO BOX 577520 | | | | CHICAGO | IL | 60657 | |
| DA JUNKANOO LOUNGE | RESTAURANT AND BAR | | | NORTH ELEUTERA, BAHAMAS | | | | |
| DAC INTERNATIONAL, INC. | 6702 MCNEIL DRIVE | | | | AUSTIN | TX | 78729 | |
| DADE PAPER COMPANY | 9601 NW 112 AVE | | | | MIAMI | FL | 33178 | |
| DAKOTA ELECTRONICS | 40112 INDUSTRIAL PARK CIRCLE | | | | GEORGETOWN | TX | 78626 | |
| DALE HARVEY | 1470 N. DIXIE HWY | #40 | | | FT. LAUDERDALE | FL | 33304 | |
| DALIA M. LUKA | 800 NW 86 AVE | | | | PEMBROKE PINES | FL | 33024 | |
| DALLAS AIRMOTIVE, INC. | DEPT 0268 | PO BOX 120268 | | | DALLAS | TX | 75312 | |
| DALLAS AVIONICS | 2525 SANTA ANNA AVE. | | | | DALLAS | TX | 75228 | |
| DALTON LEWIS | | | | NASSAU, BAHAMAS | | | | |
| DALY ELECTRIC | PO BOX 7474 | | | CHRISTIANSTED, ST CROIX, USVI 00823 | | | | |
| DAMICO ARMBRISTER | | | | | | | | |
| DAMION C. LAWRENCE | 8691 SW 38TH STREET | APT# 338 | | | SUNRISE | FL | 33351 | |
| DAMON LOOP | | | | | | | | |
| D'AN FINANCIAL SERVICES | 1301 N.E. 103RD STREET | | | | MIAMI SHORES | FL | 33138 | |
| DAN MEYERS | 7627 NW 25TH STREET | | | | MARGATE | FL | 33063 | |
| DANA FLUESEL | | | | | GAINESVILLE | FL | | |
| DANBEE AEROSPACE, INC. | 200 N. RALEIGH STREET | | | | GREENSBORO | NC | 27401 | |
| DANEYELL ROBERTS | GRAVEYARD ALLIE | | GREGORY TOWN | | | | | |
| DANIEL ABRAMOWITZ | HILLSON FINANCIAL MGMT., INC. | 110 NORTH WASHINGTON STREET | | | ROCKVILLE | MD | 20850 | |
| DANIEL BIENDICHO | 1687 W. 32ND PLACE | | | | HIALEAH | FL | 33012 | |
| DANIEL BRISCO | 19206 RIDGELAKE DRIVE | | | | LUTZ | FL | 33549 | |
| DANIEL CONSTRUCTION INC. | 4350 OAKES ROAD | SUITE #514 | | | DAVIE | FL | 33314 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DANIEL DUNCAN | 3 COMMODORE POINT RD | | | | CLOVER | SC | 29710 | |
| DANIEL FOWLER | 8850 N. SHILOH DRIVE | | | | CHESTERLAND | OH | 44026 | |
| DANIEL J SULLIVAN | 147 RUE DE GRANDE | | | | BRENTWOOD | TN | 37027 | |
| DANIEL MCGARITY | 100 LAWRENCE DR | | | | WESTCHESTER | PA | 19380 | |
| DANIEL R ADAMS | 239 OLD BLACK POINT ROAD | | | | NIANTIC | CT | 06357 | |
| DANIEL R ADAMS | C/O MORGAN STANLEY | 741 BOSTON POST RD | | | MADISON | CT | 06443 | |
| DANIEL RANGEL | 4625 SW 14 ST. | | | | MIAMI | FL | 33134 | |
| DANIEL S OCALLAGHAN | POBOX 52 (BAKERS BAY MHH) | | | | BEDFORD | NY | 10506 | |
| DANIEL S OCALLAGHAN | 27 COURT ROAD | | | | BEDFORD | NY | 10506 | |
| DANIEL WARCO | 7370 SE 56TH TERRACE | | | | TRENTON | FL | 32693 | |
| DANIELS MANUFACTORING CORP. | 526 THORPE ROAD | | | | ORLANDO | FL | 32824 | 8133 |
| DANTE ABBRUZZESE | 338 MAYO RD. | | | | ORANGE | MA | 01364 | |
| DANTON MISSICK | | | | CAT ISLAND, BAHAMAS | | | | |
| DAPHNE STUBBS | SOURSOP STREET #1807 | | NASSAU | | | | | |
| DAPHNE STUBBS | | | | NASSAU, BAHAMAS | | | | |
| DAPHNEE VALLES | | | | | TAMPA | FL | | |
| DAREN GYANT | 4656 NW 107TH AVENUE | #705 | | | DORAL | FL | 33178 | |
| DARI M. BOWMAN | 19198 PINETREE DRIVE | | | | TEQUESTA | FL | 33469 | |
| DARLENE L. COURSEN | 185 WALNUT ST. | BARKEYVILLE BOROUGH | | | GROVE CITY | PA | 16127 | |
| DARLY EWING | | | | | | | | |
| DARRELL WYNDER | 1520 STONEHAVEN DR | APT. 6 | | | BOYNTON BEACH | FL | 33436 | |
| DARREN BILLARD | 1600 SAWGRASS CORPORTE PARKWAY | SUITE 110 | | | SUNRISE | FL | 33323 | |
| DART ENTERPRISES UNLIMITED | ATTN C.J. PUCCIARIEL | 6000 N.W. 28TH WAY | | | FORT LAUDERDALE | FL | 33309 | |
| DART SERVICES | PO BOX 530592 | | | | MIAMI SHORES | FL | 33153 | |
| DAS STUDIO INTERNET SOLUTIONS | 204 HILL PLACE ROAD | | | | VENTIA | PA | 15367 | |
| DASH GROUP | 1083 N. COLLIER BLVD. | #345 | | | MARCO ISLAND | FL | 34145 | 2539 |
| DATA ACCESS CORP. | 14000 S.W. 119TH AVE. | | | | MIAMI | FL | 33186 | |
| DATA BASE PRODUCTS, INC. | 12770 COIT RD. | SUITE 1218 | | | DALLAS | TX | 75251 | |
| DATA SOLUTIONS AND NETWORKING | 6710 FORREST STREET | | | | HOLLYWOOD | FL | 33024 | |
| DATA SYSTEMS, INC. | PO BOX 12665 | | | | GAINESVILLE | FL | 32604 | |
| DATACOMM | NO.39 B MACKEY STREET | PO BOX GT-2115 | | NASSAU, BAHAMAS | | | | |
| DATO ELECTRIC, INC. | 641 DESOTO DRIVE | | | | MIAMI SPRINGS | FL | 33166 | |
| DAUGHERTY, FOWLER, PEREGRIN & | HAUGHT | 900 CITY PLACE | 204 N. ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| DAVE LEVYNE | 7225 BEDLINGTON ROAD | | | | MIAMI LAKES | FL | 33014 | |
| DAVE MILLER | 5215 WEST PARK ROAD | | | | HOLLYWOOD | FL | 33021 | |
| DAVE NIXION | | | | GEORGETOWN, EXUMA | | | | |
| DAVID A RANDOM | 860 SOUTH RD | | | | RYE | NH | 03870 | 2543 |
| DAVID AXTELL | 1413 SUN TERRACE | | | | KEY WEST | FL | 33040 | |
| DAVID AXTELL | | | | | KEY WEST | FL | | |
| DAVID BARREIRO | 7818 ELMSTONE CIRCLE | | | | ORLANDO | FL | 32822 | |
| DAVID BENEKE | 9 ROCKLEDGE DRIVE | | | | LOUISVILLE | KY | 40222 | |
| DAVID BUCHANAN | 1530 TREASURE LAKE | | | | DUBOIS | PA | 15801 | |
| DAVID BUCHANAN | 1108 SHARP CIRCLE | | | | BRIDGEVILLE | PA | 15017 | |
| DAVID CAHOON | PO BOX 460127 | | | | FT. LAUDERDALE | FL | 33346 | |
| DAVID CHONG | | | | | | | | |
| DAVID CLARK | 360 FRANKLIN ST | | | | WORCESTER | MA | 01614 | |
| DAVID DEAKIN | 4121 GRADSTONE PLACE | | | | TAMPA | FL | 33617 | |
| DAVID DEAN | 6741 FORREST STREET | | | | HOLLYWOOD | FL | 33024 | |
| DAVID F HACKETT | 20345 VERA CRUZ LANE | | | | BOCA RATON | FL | 33498 | |
| DAVID F. BLAKLEY | PO BOX 397 | | | | TANGERINE | FL | 32777 | |
| DAVID F. HACKETT | 53 VIA FLORESTA DR | | | | BOCA RATON | FL | 33487 | |
| DAVID F. HACKETT | 20345 VERA CRUZ LANE | | | | BOCA RATON | FL | 33498 | |
| DAVID FAULDS | 7901 HISPANOLA AVENUE | | | | MIAMI BEACH | FL | 33141 | |
| DAVID FRANK RIOS & MARGARET JO RIOS | 1999 TRUST DTD 6/22/99 | 45847 WARM SPRINGS BLVD. | | | FREMONT | CA | 94539 | 6779 |
| DAVID FRIEDLAND | 2800 SW 4TH AVE #4L20 | | | | FORT LAUDERDALE | FL | 33315 | |
| DAVID FRIEDLAND | FEDEX FPO OFFICE | | | | | | | |
| DAVID HATCHER | 27 NEW GREENS COURT | | | | KINGWOOD | TX | 77339 | |
| DAVID HOUSTON | 4576 COBLESTONE DR. | | | | TALLAHASSEE | FL | 32305 | |
| DAVID IVONE | 10625 SW 112ND AVE | APT# 118 | | | MIAMI | FL | 33176 | |
| DAVID J TACKETT | 6300 ARTHUR ST. | | | | HOLLYWOOD | FL | 33024 | |
| DAVID L. CILK | 25 BONNIE HEIGHTS ROAD | | | | MANHASSET | NY | 11030 | |
| DAVID LANDAU | 35S1 STATE HILL ROAD | | | | SINKING SPRINGS | PA | 19608 | |
| DAVID LEMONS | 244 RASPBERRY ROAD | | | | CALDWELL | WV | 24925 | |
| DAVID LERNER | 4100 RAVENSWOOD ROAD | BAY 1A | | | FORT LAUDERDALE | FL | | |
| DAVID MCDONALD | 23 SPANISH MAIN STREET | | | | TAMPA | FL | 33609 | |
| DAVID MCDONALD | 144 SEA LANE | | | | KEY WEST | FL | 33040 | |
| DAVID ORLANDO | 5555 VIEWPOINT LANE | | | | SAINT LOUIS | MO | 63128 | |
| DAVID P PARKER | 16234 NOTTINGHAM PARK WAY | | | | TAMPA | FL | 33647 | |
| DAVID PARSONS | 5510 US HWY 1 | | | | KEY WEST | FL | 33040 | |
| DAVID R. BORNEMANN ASSOCIATES | 8133 LEESBURG PIKE | SUITE #770 | | | VIENNA | VA | 22182 | |
| DAVID R. BURKE | 990 OLD DIXIE HIGHWAY CARMAR B-175 | | | | LAKE PARK | FL | 33403 | |
| DAVID R. BURKE | WINDWARD BEACH DRIVE AT SNOW MAST CRES | | | TREASURE CAY ABACO BAHAMAS | | | | |
| DAVID R. GRIFFITH | 4311 SW 160TH AVE | APT #102 | | | MIRAMAR | FL | 33027 | |
| DAVID RALSTON | PO BOX 236713 | | | | COCOA | FL | 32923 | |
| DAVID RALSTON | 2570 BLUE RIDGE AVE | | | | COCOA | FL | 32926 | |
| DAVID RESCINO | 202 LAKE CREST DRIVE | | | | SOUTHLAKE | TX | 76092 | |
| DAVID SMITH | 204 BEAR TREE CREEK | | | | CHAPEL HILL | NC | 27517 | |
| DAVID TACKETT | 1550 SW 43RD STREET | | | | FT. LAUDERDALE | FL | 33315 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| DAVID WEBER | | | | GEORGETOWN, BAHAMAS | | | | |
| DAVID WOLKOWSKY | PO BOX 660 | | | | SUMMERFIELD | FL | 34492 | |
| DAVID WOLKOWSKY | 205 E 69TH ST | | | | NEW YORK | NY | 10021 | |
| DAVID WOOD TEMPORARIES, INC. | 1897 PALM BEACH LAKES BLVD. #101 | | | | WEST PALM BEACH | FL | 33409 | |
| DAVID/HEATHER DOSTIE | 6924 DISTRIBUTION AVE SOUTH | | | | JACKSONVILLE | FL | 32256 | |
| DAVIDA KNOWLES | | | | NASSAU, BAHAMAS | | | | |
| DAVIE BATTERY & ALTERNATOR | 6325 SW 37 STREET | | | | DAVIE | FL | 33314 | |
| DAVIE CONCRETE | 3570 SW 49TH WAY | | | | DAVIE | FL | 33314 | |
| DAVIS AIRCRAFT PRODUCTS | 1150 WALNUT AVE | | | | BOHEMIA | NY | 11716 | |
| DAVIS AVIATION, INC. | 122 BELLGROVE BLVD | | | | BRANDON | MS | 39047 | |
| DAVIS LEROY | | | | NASSAU, BAHAMAS | | | | |
| DAVIS SAFE & LOCK INC. | 3208 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32304 | |
| DAVOCOM  ONE | ATTN STEVE CABRERA | 1790 CORAL WAY, 1ST FLOOR | | | MIAMI | FL | 33145 | |
| DAX PUBLICATIONS | 2316 DELAWARE AVE., #280 | | | | BUFFALO | NY | 14216 | 2687 |
| DAYS INN- ORLANDO | ATTN ELSIE KING | 9247 AIRPORT ROAD | | | ORLANDO | FL | 32827 | |
| DAYS INN TAMPA | 2522 N DALE MABRY | | | | TAMPA | FL | 33607 | |
| DAYSI J. FUENTES | | | | | | | | |
| DAYTON GRANGER | 3299 SW 9TH AVE | | | | FORT LAUDERDALE | FL | 33335 | |
| DAYTONA BEACH INT'L AIRPORT | C/O COUNTY OF VOLUSIA | ATTN: FINANCE DEPT. | 700 CATALINA DRIVE, SUITE 300 | | DAYTONA BEACH | FL | 32114 | |
| DAYTONA BEACH INT'L AIRPORT | C/O COUNTY OF VOLUSIA | ATTN: FINANCE DEPT. | 700 CATALINA DRIVE, SUITE 300 | | DAYTONA BEACH | FL | 32114 | |
| DCA, INC. | CB-0061 | PO BOX 1164 | | | MINNEAPOLIS | MN | 55480 | 1164 |
| DCOB, L.L.C. | ATTN JEFF | 6971 N. FEDERAL HWY. | S-301 | | BOCA RATON | FL | 33487 | |
| DE LA TORRE MARIADELOSANGELES | 1800 NW 24 AVE | | | | MIAMI | FL | 33125 | |
| DE LAGE LANDEN FINANCIAL SRVCS | ATTN SHARON LOMEX | PO BOX 41602 | | | PHILADELPHIA | PA | 19101 | 1602 |
| DE SOL A SOL | 3559 W. 72ND STREET | | | | HIALEAH | FL | 33018 | |
| DEAN BALDWIN PAINTING | 15560 OCEAN BREEZE LANE | | | | WELLINGTON | FL | 33414 | |
| DEAN BALDWIN PAINTING, INC. | 15580 OCEAN BREEZE LANE | | | | WELLINGTON | FL | 33414 | |
| DEANGELO RICHARDS | LANKA CREST | | NASSAU | | | | | |
| DEANNA DAY | 1264 HERON LAKES CIRCLE | | | | MOBILE | AL | 36693 | |
| DEBBIE BOEHM | 7855 W ATLANTIC BLVD #108 | | | | MARGATE | FL | 33063 | |
| DEBORA A. O'HAVER | | | | | FORT LAUDERDALE | FL | | |
| DEBORAH BOOTA | | | | | TALLAHASSEE | FL | | |
| DEBORAH CALDWELL | 107 SHORELINE DRIVE | | | | GULF BREEZE | FL | 32561 | |
| DEBORAH CALDWELL | 17704 LONG RIDGE ROAD | | | | TAMPA | FL | 33647 | |
| DEBORAH CHIN SHUE | 17341 NW 61ST PLACES | | | | MIAMI | FL | 33015 | |
| DEBORAH CHIN-SHUE | | | | | FT. LAUDERDALE | FL | | |
| DEBORAH GALLAGHER | 108 PRINCESS ST. | P.O. BOX 85 | | | BRISBIN | PA | 16620 | |
| DEBORAH NEWMAN | 6125 2ND STREET | LOT# 20 | | | KEY WEST | FL | 33040 | |
| DEBORAH WESCHLER-PEDE | 469 CARRIAGE ROAD | | | | SATELLITE BEACH | FL | 32937 | |
| DEBRA L. MCKENNEY | 96 GLENMORE LANE | | | | CHERRY HILLS VILLAGE | CO | 80113 | |
| DECISIONONE CORPORATION | PO BOX 8500 S-5500 | | | | PHILA | PA | 19178 | 5500 |
| DEDIENNE CORPORATION | 2112 NW 99TH AVENUE #12 | | | | MIAMI | FL | 33172 | |
| DEE JONES | | | | | | | | |
| DEEDEE IRENE LEE | 5524 SW 28TH TERRACE | | | | FT. LAUDERDALE | FL | 33312 | |
| DEFENSE FINANCE & ACCOUNTING SVC. COLUMB | ATTN: DFAS-ATOCC/CO FUEL | P.O. BOX 182204 | | | COLUMBUS | OH | 43218 | 2204 |
| DEFENSE FINANCE & ACCOUNTING SVC. COLUMB | ATTN TRACY BARE | ATTN DFAS-ATOCC/CO FUEL | PO BOX 182204 | | COLUMBUS | OH | 43218 | 2204 |
| DEL | REGIONAL AIRLINE SERVICES | 4338 ASPEN GLOW DR. | | | ST. GEORGE | UT | 84790 | |
| DELAIR PARTS, INC. | 14005 SW 127TH STREET | | | | MIAMI | FL | 33186 | |
| DELANO HEPBURN | GOVERNOR'S HARBOUR | | ELEUTHERA | | | | | |
| DELANO HEPBURN | | | | ELEUTHERA, BAHAMAS | | | | |
| DELAWARE SECRETARY OF STATE | | | | | | | | |
| DELAWARE SECRETARY OF STATE | 401 FEDERAL ST # 3 | | | | DOVER | DE | 19901 | 3639 |
| DELIMA, CAPT. DAMON | | | | | | | | |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER | PO BOX 5275 | | | CAROL STREAM | IL | 60197 | 5275 |
| DELL COMMERCIAL CREDIT | DEPT. 50 - 0059375926 | PO BOX 689020 | | | DES MOINES | IA | 50368 | 9020 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197 | 5292 |
| DELL MARKETING L.P. | C/O DELL USA L.P. | PO BOX 534118 | | | ATLANTA | GA | 30353 | |
| DELL RECEIVABLES, L.P. | ATTN JEFF STONER | DEPT. AT 40228 | | | ATLANTA | GA | 31192 | |
| DELORIS MCINTOSH | FREEPORT, GRAND BAHAMAS | | | BAHAMAS | | | | |
| DELTA AIR | PO BOX 102509 | | | | ATLANTA | GA | 30368 | |
| DELTA AIRLINES | PO BOX AP 59224 | LYDEN PINDLING INT'L. AIRPORT | | NASSAU, BAHAMAS | | | | |
| DELTA DENTAL PLAN OF PUERTO RICO | PO BOX 9020992 | | | | SAN JUAN | PR | 00902 | |
| DELTA GLOBAL SVCS., INC. | PO BOX 945861 | | | | ATLANTA | GA | 30394 | 5861 |
| DELTACOM | P.O. BOX 2252 | | | | BIRMINGHAM | AL | 35246 | 1058 |
| DELTACOM 1058 | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246 | 1058 |
| DELUXE BUSINESS FORMS AND SUPPLIES | PO BOX 64500 | | | | ST. PAUL | MN | 55164 | |
| DELUXE CAB | 703  W. 13TH STREET | | | | PANAMA CITY | FL | 32401 | |
| DELUXE COACH SERVICE, INC. | 703 W. 13TH STREET | | | | PANAMA CITY | FL | 32401 | |
| DEMETRIE SMITH | | | | GEORGETOWN, BAHAMAS | | | | |
| DEMICO ARMBRISTER | | | | | MIAMI | FL | | |
| DEMICO E. ARMBRISTER | 7531 BUCHANAN STREET | | | | HOLLYWOOD | FL | 33024 | |
| DEMOND GREENE | | | | FREEPORT, GRAND BAHAMAS | | | | |
| DENCIL MUNNINGS | | | | GEORGETOWN, BAHAMAS | | | | |
| DENCO AEROSPACE | | | | | | | | |
| DENIS DUDLEY | 94 DUFFERIN RD | | | OTTAWA, ON, K1M2A6 CANADA | | | | |
| DENIS DUDLEY | 1600 CARLING AVE STE 650 | | | OTTAWA, ONTARIO K1Z1G3 CANADA | | | | |
| DENISE ADDERLEY | GRAND BAHAMA ISLAND TOURISM BOARD | P.O. BOX F-40650 | | FREEPORT, GRAND BAHAMA , BAHAMAS | | | | |
| DENNIS DORSEY | 650 ATLANTIS ESTATES WAY | | | | ATLANTIS | FL | 33462 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DENNIS FOLEY ENTERPRISE | 7018 N.W. 64TH STREET | | | | TAMARAC | FL | 33321 | |
| DENNIS FORTIN | 26 BROOKSIDE DRIVE | | | | EASTON | CT | 06612 | 1304 |
| DENNIS HOOTEN | | | | | | | | |
| DENNY'S-KEY WEST | 3820 N. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| DEPARTMENT OF CIVIL AVIATION | EXUMA INTERNATIONAL AIRPORT | SECURITY DEPARTMENT | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| DEPARTMENT OF AIRPORTS | | | | | WEST PALM BEACH | FL | | |
| DEPARTMENT OF CIVIL AVIATION | C/O THE TREASURY DEPARTMENT | P.O. BOX N-7524 | | NASSAU, N.P., THE BAHAMAS | | | | |
| DEPARTMENT OF CIVIL AVIATION | C/O THE TREASURY DEPARTMENT | PO BOX N-7524 | N.P. | NASSAU, BAHAMAS | | | | |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | SOUTHEAST DISTRICT OFFICE | P .O. BOX 15425, | | | WEST PALM BEACH | FL | 33416 | |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | SOUTHEAST DISTRICT OFFICE | PO BOX 15425 | | | | | | |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E. BROAD ST., 32ND FLOOR | | | | COLUMBUS | OH | 43266 | 0423 |
| DEPARTMENT OF LABOR AND INDUSTRY | 7TH AND FORSTER STREETS | P.O. BOX 60130 | | | HARRISBURG | PA | 17106 | |
| DEPARTMENT OF LABOR STATE | OFFICE BUILDING CAMPUS | ROOM 500 | | | ALBANY | NY | 12240 | 0415 |
| DEPARTMENT OF REVENUE | 711 GIBSON BOULEVARD | | | | HARRISBURG | PA | 17104 | |
| DEPARTMENT OF SOCIAL SERVICES | CCU 5700 FLORIDA BLVD | 14TH FLOOR | | | BATON ROUGE | LA | 70806 | |
| DEPARTMENT OF SOCIAL SERVICES | CCU | 5700 FLORIDA BLVD, 14TH FL | | | BATON ROUGE | LA | 70806 | |
| DEPARTMENT OF STATE | P. O. BOX 6327 | | | | TALLAHASSEE | FL | 32314 | |
| DEPARTMENT OF STATE | | | | | | | | |
| DEPARTMENT OF TAX & REVENUE | TAXPAYER SERVICES DIVISION | P.O. DRAWER 3784 | | | CHARLESTON | WV | 25337 | 3784 |
| DEPARTMENT OF TAXATION | P.O.BOX 530 | | | | COLUMBUS | OH | 43216 | 0530 |
| DEPARTMENT OF TAXATION AND | FINANCE TAXPAYER ASSISTANCE CENTER | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| DEPARTMENT OF THE TREASURY | U.S. CUSTOMS SERVICE | FINES, PENALTIES & FORFEITURE | P.O. BOX 52-2207 | | MIAMI | OH | 33152 | 2207 |
| DEPARTMENT OF THE TREASURY | U.S. CUSTOMS SERVICE | FINES, PENALTIES & FORFEITURE | PO BOX 52-2207 | | MIAMI | FL | 33152 | 2207 |
| DEPARTMENT OF TRANSPORTATION | | | | | | | | |
| DEPT. OF BUSINESS AND PROFESSIONAL REGUL | DIV. OF ALCOHOLIC BEVERAGES | AND TOBACCO | 1940 NORTH MONROE STREET | | TALLAHASSEE | FL | 32399 | 1022 |
| DEPT. OF PUBLIC SAFETY-OKLAHOMA | | | | | | | | |
| DER SERVICES | | | | | | | | |
| DEREK FALLON | 8980 NW 54TH STREET | | | | SUNRISE | FL | 33351 | |
| DEREK FERREE | 12800 138TH LANE | | | | LARGO | FL | 33774 | |
| DEREK L. SCOTT | 700 SE 9TH ST | | | | DANIA BEACH | FL | 33004 | |
| DEREK SMITH | 3131 PALM TRACE LANDING DR. | APT 307 | | | DAVIE | FL | 33314 | |
| DEREK SMITH | 151 CANTERBURY ROAD | APT. 1208 | | | DANVILLE | VA | 24541 | |
| DERICK WOLFE | 402 DODGE AVE. | | | | WILLIAMSTOWN | WV | 26187 | |
| DESIGN MAINTENANCE ANALYSIS, INC. | PO BOX 18704 | | | | GREENSBORO | NC | 27419 | |
| DESIGN OFFICE FURNITURE | 155 NE 38TH | | | | MIAMI | FL | 33137 | |
| DESIREE MALONE | 2237 N. OCEAN BLVD. | | | | FORT LAUDERDALE | FL | 33305 | |
| DESIREE MALONE | 2237 N. OCEAN BLVD. | | | | FT. LAUDERDALE | FL | 33305 | |
| DESIREE SANFILIPPO | 2508 N.E. 22ND TERRACE | | | | FORT LAUDERDALE | FL | 33305 | 2624 |
| DESSER TIRE & RUBBER CO. INC. | 6900 ACCO STREET | PO BOX 1028 | | | MONTEBELLO | CA | 90640 | |
| DEV AIR PAINTING CENTER, INC | 5601 N.W. 15TH AVENUE | EXECUTIVE AIRPORT | | | FORT LAUDERDALE | FL | 33309 | |
| DEV LATCHMAN | 16221 OPAL CREEK DRIVE | | | | WESTON | FL | 33331 | |
| DEVAUGHN MAJOR | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| DEVAUGHN TERRELL MAJOR | MOSS TOWN | | EXUMA | | | | | |
| DEVEX DEVELOPMENT EXPORT ASSOC | 1507 S.E. 15TH STREET N.10 | | | | FORT LAUDERDALE | FL | 33316 | |
| DEVI JAIRAM | | | | | FORT LAUDERDALE | FL | | |
| DEVI JAIRAM MAHARAJ | | | | | FT. LAUDERDALE | FL | | |
| DEVI MAHARAJ-JAIRAM | 2600 ISLAND DRIVE | | | | MIRAMAR | FL | 33023 | |
| DEVON LIBURD | THE VALLEY | | | VIRGIN GORDA, BRITISH VI | | | | |
| DEVORE AVIATION CORP. | 6104 B. JEFFERSON NE | | | | ALBUQUERQUE | NM | 87109 | 3410 |
| DEVTEC CORP | 805 BLOOMFIELD AVE | | | | WINDSOR | CT | 06095 | |
| DEWGARD LTD | C/O LEVI GIBSON REAL ESTATE | PO BOX N8466 | | NASSAU, BAHAMAS | | | | |
| DEWITT TOOL CO | 6550 NW 72 AVENUE | | | | MIAMI | FL | 33166 | |
| DHL BAHAMAS LTD. | ISLAND TRADERS BUILDING | EAST BAY STREET | PO BOX N3735 | NASSAU, BAHAMAS | | | | |
| DHL WORLDWIDE EXPRESS | 22128 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1221 |
| DIAMOND CAB COMPANY | 1125 S.E. 13TH STREET | | | | GAINESVILLE | FL | 32641 | |
| DIAMOND PRESS, INC. | 7410 N.W . 52ND STREET | | | | FORT LAUDERDALE | FL | 33319 | |
| DIAMOND TRANSFER | 748 N SANTA FE ST | | | | SALINA | KS | 67401 | |
| DIANA HURST | 1710 S.W. 21ST ST. | | | | FT. LAUDERDALE | FL | 33315 | |
| DIANA HURST | | | | | | | | |
| DIANE LEVY | 751 NW 207 TER | | | | PEMBROKE PINES | FL | 33029 | |
| DIANE LEVY | | | | | FORT LAUDERDALE | FL | | |
| DIAZ RENE | 319 SW 12 AVENUE | | | | FORT LAUDERDALE | FL | 33312 | |
| DIEGO CORDOVA | 6816 ALTIMIRA | | | | CORAL GABLES MIA | FL | 33146 | |
| DIEGO CORDOVA | 7300 NORTH KENDEL DRIVE STE 201 | | | | MIAMI | FL | 33156 | |
| DIEGO TREJUS-LONDONO | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| DIERDRA LYN | | | | | MIAMI | FL | | |
| DIERDRE A. LYN | 7812 W KISNET ST. | | | | MIRAMAR | FL | 33023 | |
| DIESEL POWER & INJECTION, INC. | 7741 N.W. 53 STREET | | | | MIAMI | FL | 33166 | |
| DIGITAL IMAGING TECHNOLOGIES | F/K/A DIGITAL COPIERS, INC. | 3711 S.W. 47TH AVENUE | SUITE 207 | | DAVIE | FL | 33314 | |
| DIGITAL IMAGING TONER TECH. | PO BOX 290895 | | | | DAVIE | FL | 33329 | |
| DIMENSIONS INTERNATIONAL, INC. | ATTN AARON WHITE | 4501 FORD AVENUE | SUITE 1200 | | ALEXANDRIA | VA | 22302 | |
| DIMENSIONS MARKETING, LC | 3333 S.W. 15TH STREET | | | | DEERFIELD BEACH | FL | 33422 | |
| DIMITRIOS BELAVILAS | 13396 TWINBERRY DRIVE | | | | SPRING HILL | FL | 34609 | |
| DIMITRIOS BELITSIS | 1500 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| DIMITRIOS J. BELITSIS | 4920 SW 28TH TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| DINOL US INC | 283 S W 41ST | | | | RENTON | WA | 98055 | |
| DIRECT AIRLINE SERVICES | 4030 NW 29TH STREET | | | | MIAMI | FL | 33142 | |
| DIRECT DATA SYSTEMS | PO BOX 7017 | | | | TARZANA | CA | 91357 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| DIRECT DELIVERY SERVICE | 2932 ROSS CLARK CIRCLE, #179 | | | | DOTHAN | AL | 36301 | |
| DIRECT MESSENGER SERVICE | PO BOX 190242 | | | | FORT LAUDERDALE | FL | 33319 | |
| DIRECTOR OF CIVIL AVIATION | | | | | | | | |
| DIRECTOR OF IMMIGRATION | IMMIGRATION DEPARTMENT | P.O. BOX N-831 | | HAWKINS HILL, NASSAU, BAHAMAS | | | | |
| DIRECTOR OF IMMIGRATION | IMMIGRATION DEPARTMENT | PO BOX N-831 | HAWKINS HILL | NASSAU, BAHAMAS | | | | |
| DISCOUNT AIRCRAFT SALVAGE | NORTH 1109 CEDAR AVE | | | | DEER PARK | WA | 99006 | |
| DISCOUNT MOBILE VACUUM SERVICE | 7222 TAFT STREET | | | | HOLLYWOOD | FL | 33024 | |
| DISPATCH SERVICES, INC. | PO BOX 101296 | | | | ATLANTA | GA | 30392 | |
| DISTINCTIVE CARPET & TILE | 2461 S. UNIVERSITY DRIVE | | | | DAVIE | FL | 33324 | |
| DIVERSIFIED AERO SERVICE, INC. | 12180 SW 128 STREET | | | | MIAMI | FL | | |
| DIVERSIFIED OIL COMPANY | C/O CAPITAL TEMPFUNDS, INC. | PO BOX 60839 | | | CHARLOTTE | NC | 28260 | |
| DIVISION OF CORPORATIONS | CLIFTON BUILDING | 2661 EXECUTIVE CENTER CIRCLE | | | TALLAHASSEE | FL | 32301 | |
| DIVISION OF DRIVER LICENSES | BUREAU OF RECORDS | PO BOX 5775 | | | TALLAHASSEE | FL | 32314 | 5775 |
| DIXIE AEROSPACE | DIXIE ACCOUNTS RECEIVABLE | PO BOX 515 | | | SPRINGVILLE | UT | 84663 | |
| DIXIE DELIVERY SERVICE | 105 CIRCLE C RANCH RD | | | | MIDLAND CITY | AL | 36350 | |
| D-M LOCK & SAFE | COMPLETE MOBILE SHOP SERVICE | 5833-C MEMORIAL HWY. | | | TAMPA | FL | 33615 | |
| DMK TRANSMISSIONS, INC. | 1014 EAST PROSPECT ROAD | | | | OAKLAND PARK | FL | 33334 | |
| DNA DISPLAY SYSTEMS | 5159 S UNIVERSITY DRIVE | | | | DAVIE | FL | 33328 | |
| DO ALL SIGNS & PRINTING | | | | | | | | |
| DOBBS INTERNATIONAL SERVICES | PO BOX 93051 | | | | CHICAGO | IL | 60673 | |
| DODIE ROSEMARY STEVENS | | | | | DAYTONA BEACH | FL | | |
| DODSON INT'L PARTS, INC. | 2155 VERMONT ROAD | | | | RANTOUL | KS | 66079 | 9014 |
| DOERTY BRIAN H. | | | | | MIAMI | FL | 33166 | |
| DOLLAR ENTERPRISE | 7320 N.W 70 STREET | | | | MIAMI | FL | 33166 | |
| DOLORES SOLOMON | 118 QUAYSIDE DRIVE | | | | JUPITER | FL | 33477 | |
| DOLPHIN AVIATION | | | | | | | | |
| DOLPHIN BROKERAGE INT'L. | PO BOX 52-7305 | | | | MIAMI | FL | 33152 | |
| DOLPHIN TIRE CO OF FLORIDA | 7071 NO. MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33410 | 6443 |
| DOLWICK JOHN | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| DOMINGO MONTALVO | | | | | | | | |
| DOMINIC ANFUSO | 5291 SW 23RD TERRACE | | | | FT. LAUDERDALE | FL | 33312 | |
| DOMINIC ANFUSO | 2109 N 47TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| DOMINION CATERING | 1114 N. UNIVERSITY DRIVE | | | | PEMBROKE PINES | FL | 33024 | |
| DOMINIQUE ROLLE | | | | TREASURE CAY, BAHAMAS | | | | |
| DOMINO PLASTICS MFC, INC. | 601 GATEWAY CT | | | | BAKERSFIELD | CA | 93307 | |
| DON BAILEY CARPETS, INC. | 2208 S. STATE RD. 7 | | | | HOLLYWOOD | FL | 33023 | |
| DON HILLMAN, INC. | 1714 WEST STATE RD 84 | | | | FORT LAUDERDALE | FL | 33315 | |
| DON HILLMAN, INC. | 1714 W. STATE ROAD 84 | | | | FORT LAUDERDALE | FL | 33315 | |
| DON LAUGHLIN | | | | | | | | |
| DON WASHINGTON | 210 KRIDER RD | | | | SANFORD | FL | 32773 | |
| DONALD BOZEK | 1600 SOUTH OCEAN DR. | APT. 12B | | | HOLLYWOOD | FL | 33019 | |
| DONALD BRIGGS | 20026 NE 6TH COURT CIRCLE | | | | HOLLYWOOD | FL | 33179 | |
| DONALD HIMES | 4654 FONTANA RD | | | | WEST BEND | WI | 53095 | |
| DONALD J. JARET, P.A. | 4343 W. FLAGLER STREET | SUITE #350 | REF: JUSTIN SMITH | | MIAMI | FL | 33134 | |
| DONALD JONES | 5 PORT ROAD | | | | RIVIERA BEACH | FL | 33404 | |
| DONALD JONES | 5 EAST 11TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| DONALD LAUGHLIN | 1004 PEMBLE ROAD | | | | LEESBURG | FL | 34748 | |
| DONALD MARSHALL | | | | GEORGETOWN, BAHAMAS | | | | |
| DONALD SAVAGE | 26 SOUTHGATE AVE | | | | ANNAPOLIS | MD | 21401 | |
| DONALD URGO/URGO HOTELS | 4707 ELM STREET | | | | BETHESDA | MD | 20814 | |
| DONALD W SAVAGE | 26 SOUTHGATE AVE | | | | ANNAPOLIS | MD | 21401 | |
| DONATO PINTO | 20225 NE 34TH COURT | APT. NO. 517 | | | AVENTURA | FL | 33180 | |
| DONNA BASCOMBE | 2271 SW 67 WAY | | | | MIRAMAR | FL | 33023 | |
| DONNA BASCOMBE | | | | | | | | |
| DONNA CHAMI | 19295 N RIVERSIDE DR | | | | TEQUESTA | FL | 33469 | |
| DONNA G ORNBERG | 4179 DAVENPORT LANE | | | | MOUNT DORA | FL | 32757 | |
| DONNA G ORNBERG | 1035 SUNSHINE LANE STE 108 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| DONNA MORRISON | 15990 RT. 6 | | | | SMETHPORT | PA | 16749 | |
| DONNA TIDWELL | | | | | TALLAHASSEE | FL | | |
| DONOVAN SEYMOUR | | | | ELEUTHERA, BAHAMAS | | | | |
| DORCUS TEUBERT | 608 FRAZIER STREET | | | | LEWISBURG | WV | 24901 | |
| DOREEN ALBURY | 10255 NW 9TH STREET CIRCLE | APT 507 | | | MIAMI | FL | 33172 | |
| DOREEN ALBURY | LINDA ALBURY 9100 SW 51ST PLACE | | | | COOPER CITY | FL | 33328 | |
| DORIAN COWART | 2821 NW 21ST CT. | | | | FT. LAUDERDALE | FL | 33311 | |
| DORITA OJALVO | 19800 NORTH EAST 17TH AVE | | | | NORTH MIAMI | FL | 33179 | |
| DORLAN A. COLLIE | 21 KENILSWORTHE AVE | | NASSAU | | | | | |
| DORNELL ROLLE | MORGANS DRIVE | | BIMINI | | | | | |
| DORNELL ROLLE | | | | BIMINI, BAHAMAS | | | | |
| DOROTHY A. FRIERSON | 701 NW 210 STREET | APT #209 | | | MIAMI | FL | 33169 | |
| DOROTHY DORGERVILLE | QUEENS HIGHWAY | GEORGE TOWN | EXUMA | | | | | |
| DOROTHY DORGERVILLE | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| DOROTHY FRIERSON | | | | | | | | |
| DOROTHY KRINER | 5449 GLORIANNE DR | | | | JACKSONVILLE | FL | 32211 | |
| DORRINGTON POITIER-DOC'S DELIVERY | GOLDENWAY DR | PO BOX CR-54017 | | NASSAU, BAHAMAS | | | | |
| DORSEY CAKES & DONUTS | 7502 CONNELLEY DRIVE | SUITE 117 | | | HANOVER | MD | 21076 | |
| DOTS BUS LINES | 1034 N. NOVA RD. | | | | DAYTONA BEACH | FL | 32117 | |
| DOUBLE TREE | MCO INTERNATIONAL AIRPORT | 7550 AUGUSTA NATIONAL DRIVE | | | ORLANDO | FL | 32822 | |
| DOUBLETREE GRAND KEY RESORT | 3990 SOUTH ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| DOUG SMITH | 2681 ENGLEWOOD DRIVE | | | | MELBOURNE | FL | 32940 | |
| DOUG WOLFE | | | | | MIAMI | FL | 33166 | |
| DOUGLAS EQUIPMENT COMPANY | 7124 NW 72ND AVENUE | | | | MIAMI | FL | 33166 | |
| DOUGLAS MIKKELSEN | | | | | | | | |
| DOUGLAS ORR PLUMBIN, INC | 301 FLAGLER DRIVE | | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS PNEUMATICS | | | | | | | | |
| DOUGLAS ROBERT | | | | | MIAMI | FL | 33166 | |
| DOUGLAS SHEPHARD | 15657 REDDINGTON DRIVE | | | | REDDINGTON  BEACH | FL | 33708 | |
| DOUGLAS TRUMBULL | | | | | FORT LAUDERDALE | FL | 33315 | |
| DOUG'S THE A-1 LOCKSMITH | 3236 W. NEW HAVEN AVE. | | | | MELBOURNE | FL | 32904 | |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 931 | | | CHICOPEE | MA | 01021 | |
| DOWNEY CORPORATION | MIDDLEBURY STATE AIRPORT | PO BOX 200 | | | EAST MIDDLEBURY | VT | 05740 | |
| DOWSON HOLDING CO., INC. | EMERALD BEACH RESORT | ATTN JOEL KLING | 8070 LINDBERGH BAY | ST. THOMAS, USVI 00802 | | | | |
| DOWTY AEROSPACE AVIAT. SERC. | 45360 SEVERN WAY | | | | STERLING | VA | 20166 | 8914 |
| DR. GEORGE O. PERRAUD, JR. | 3165 S.W. DAVIE BLVD. | | | | FORT LAUDERDALE | FL | 33312 | |
| DR. MARTIN ZAINC | 861 VELLEMDA DRIVE | | | | MIAMI | FL | 33138 | |
| DR. MARTIN ZAINC | 4308 ALTON ROAD SUITE 750 | | | | MIAMI BEACH | FL | 33140 | |
| DR. MICHAEL GORDON | 1045 KANE CONCOURSE | | | | BAY HARBOUR ISLAND | FL | 33154 | |
| DR. MORRISON, ANNE  ASSOCIATE PROFESSOR | 405 WHITE HALL | KENT STATE UNIVERSITY | | | KENT | OH | 44242 | |
| DR.EVAN A. STEIN | 111 STANBERY RIDGE | | | | FORT THOMAS | KY | 41075 | |
| DRAKE AIR | 4085 SOUTHWEST BLVD. | | | | TULSA | OK | 74107 | |
| DRAYER ELECTRICAL SERVICE, LLC | 5312 GEORGETOWN ROAD | | | | FRANKLIN | PA | 16323 | |
| DRS, INC. | 8065 WEST FAIRLAND AVE | | | | MILWAUKEE | WI | 53223 | |
| DRS. CUKIERMAN, KOEPNICK ASSOC | 2873 STIRLING ROAD | | | | HOLLYWOOD | FL | 33312 | |
| DRUCK INCORPORATED | PO BOX 403354 | | | | ATLANTA | GA | 30384 | 3354 |
| DRUMMOND AMERICAN CORPORATION | 135 S. LASALLE DEPT 2721 | | | | CHICAGO | IL | 60674 | 2721 |
| DRURY INN & SUITES-ATL AIRPORT | 1270 VIRGINIA AVE | | | | ATLANTA | GA | 30344 | |
| DRUZZO GOYZUETA | 6631 SW 41ST PLACE | | | | DAVIE | FL | 33314 | |
| DTN FARMDAYTA | ATTN JAMI | P O BOX 9331 | | | DES MOINES | IA | 50301 | 9331 |
| DTN KAVOURAS WEATHER SERVICE | C/O METEORLOGIX | 11400 RUPP DRIVE | | | MINNEAPOLIS | MN | 55337 | |
| DUDLEY MARSHALL | | | | | | | | |
| DUDLEY ROLLE | | | | | ROLLE TOWN, EXUMA | | | |
| DUDLEY WHITMAN | 167 BAL BAY DR | | | | BAL HARBOUR | FL | 33154 | |
| DUENAS TRAILERS | PO BOX194859 | SAN JUAN, PR | | | SAN JUAN | PR | 00919 | 4859 |
| DUKANE CORPORATION | SECUM DIVISION | 2900 DUKANE DRIVE | | | ST. CHARLES | IL | 60174 | |
| DUKES, INC. | ATTN LINDA | 9060 WINNETKA AVE | | | NORTHRIDGE | CA | 91324 | |
| DULLES BAGGAGE SERVICES, INC. | D/B/A/ ABC EXPRESS | PO BOX 221133 | | | CHANTILLY | VA | 20153 | 1133 |
| DUN & BRADSTREET | PO BOX 75949 | | | | CHICAGO | IL | 60675 | 5949 |
| DUNCAN AVIATION | PO BOX 3066 | | | | OMAHA | NE | 68103 | |
| DUNLOP AVIATION | 1430 NW 88TH AVE | | | | MIAMI | FL | 33172 | |
| DURHAM AIRCRAFT SERVICE | PO BOX 52-3246 | | | | MIAMI | FL | 33152 | |
| DUSTIN STACK | 391 MAIN STREET | | | | BROOKVILLE | PA | 15825 | |
| DUTCH HAUS MARKET, INC. | HC 68, BOX 65A | | | | FRANKFORD | WV | 24939 | |
| DWAINE ADDERLEY | DUNDAS TOWN | | ABACO | | | | | |
| DWAYNE C. EDGECOMBE | COOPERS TOWN | | ABACO | | | | | |
| DWAYNE FRANCIS | | | | | GAINESVILLE | FL | | |
| DWAYNE THOMPSON | MT. THOMAS | | EXUMA | | | | | |
| DWAYNE THOMPSON | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| DWIGHT THOMAS | 1045 NW 155TH LANE | APT# 108 | | | MIAMI | FL | 33169 | |
| DYNAIR FUELING, INC. | WASHINGTON-DULLES INT'L AIRPORT | 300 WEST SERVICE RD. | PO BOX 16300 | | WASHINGTON | DC | 20041 | 6300 |
| DYNAIR SERVICES, INC. | PO BOX 79062 | | | | BALTIMORE | MD | 21279 | |
| DYNAMIC SOFTWARE SOLUTIONS | 5975 SUNSET DRIVE | SUITE 505 | | | MIAMI | FL | 33143 | |
| E&L SIGNS | 1901 SW 101 AVE. | | | | MIRAMAR | FL | 33025 | |
| E&P SERVICE STATION | TREASURE CAY AIRPORT | | | ABACO, BAHAMAS | | | | |
| E.D.N. AVIATION, INC. | 6720 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| E.I.S. | 667SA CORNERS INDUSTRIAL CT | | | | NORCROSS | GA | 30092 | |
| E.Z. AUTO REPAIR | NORTH PALMETTO | POINT ELEUTHERA | PO BOX EL 25092 | NORTH ELEUTHERA, BAHAMAS | | | | |
| EAA | EAA-2009 EXHIBITOR APPLICATION | P.O. BOX 3086 | | | OSHKOSH | WI | 54903 | 3086 |
| EAGLE AIRCRAFT SERVICES | ATTN TIM | 2966 N.W. 60TH STREET | | | FORT LAUDERDALE | FL | 33309 | |
| EAGLE CARPET RESTORATION, INC | 3389 SHERIDAN STREET #186 | | | | HOLLYWOOD | FL | 33021 | |
| EAGLEFLITE | 82956 VIA ALDEA | | | | INDIO | CA | 92201 | |
| EARCO ELITE | BOX 25159 | GOVERNORS HARBOUR INT'L AIRPOR | | ELEUTHERA, BAHAMAS | | | | |
| EARCO ELITE | BOX 25159 | GOVERNORS HARBOUR INT'L AIRPOR | FINANCIAL SERVICE | ELEUTHERA, BAHAMAS | | | | |
| EARLE BOSTWICK | CAR CLINIC | PO BOX N7437 | | NASSAU, BAHAMAS | | | | |
| EAST COAST TANK SEALING, INC. | 3811 N.W. 37TH COURT | | | | MIAMI | FL | 33142 | |
| EASTERN AERO MARINE | PO BOX 660067 | | | | MIAMI SPRINGS | FL | 33266 | |
| EATON CORPORATION | PO BOX 93531 | | | | CHICAGO | IL | 60673 | 3531 |
| ECOLOGIX ENVIRONMENTAL SYSTEMS, LLC | 5100 OLD ELLIS POINT | SUITE 200 | | | ROSWELL | GA | 30076 | |
| ECONOLODGE | 3820 N. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| ECONOMY TOOLS | 3664 NW 16TH STREET | | | | LAUDERHILL | FL | 33311 | |
| EDANRO MARKET SUPPORT | 15956 S.W. 7 STREET | | | | PEMBROKE PINES | FL | 33027 | |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BLVD. | | | | FORT LAUDERDALE | FL | 33312 | 3494 |
| EDDY TOWING | 940 NW 35TH AVE | | | | MIAMI | FL | 33125 | |
| EDGE ENGINEERING CORP. | 3643 S.W. 163 AVENUE | | | | MIRAMAR | FL | 33027 | |
| EDISON BRUNELLO | 1601 ADAMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| EDISON RODGERS | #40 HASLEMERE ROAD | | NASSAU | | | | | |
| EDISON RODGERS | | | | | | | | |
| EDLEN ELECTRICAL EXHIBITION SE | 2029  COOLIAGE ST | | | | HOLLYWOOD | FL | 33020 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| EDMO DISTRIBUTORS, INC. | 12830 E. MIRABEAU PKWY | | | | SPOKANE VALLEY | WA | 99216 | 1464 |
| EDP SUPPLY SOUTH INC | 641 N.E. 33RD ST | | | | POMPANO BEACH | FL | 33064 | |
| EDS CORPORATION | ATTN SALLY | PO BOX 281935 | | | ATLANTA | GA | 30384 | 1935 |
| EDUARDO ALONSO | 8540 CUTLER CT. | | | | CUTLER BAY | FL | 33189 | |
| EDUARDO ALONSO | | | | | MIAMI | FL | | |
| EDUARDO FRANCO | | | | | FORT LAUDERDALE | FL | | |
| EDWARD HILDERHOFF | 2849 NORTHWOOD BLVD | | | | ORLANDO | FL | 32803 | |
| EDWARD J. PANELLA | 1941 SW 82 AVENUE | | | | DAVIE | FL | 33324 | |
| EDWARD ORLANDI | | | | | | | | |
| EDWARD PANELLA | | | | | DAVIE | FL | | |
| EDWARD WARREN | 12504 TRAIL BLAZER | LOOP APT# 303 | | | TAMPA | FL | 33625 | |
| EDWARDS ANGELL PALMER & DODGE LLP | 750 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| EDWIN A SCALES | 201 FRONT ST #333 | | | | KEY WEST | FL | 33040 | |
| EDWIN AUTO ELECTRIC | 89-3 CALLE 99 AVE-ROBERTO | CLEMENTE-VILLA | | | CAROLINA | PR | 00985 | |
| EDWIN MORALES | URB. VALLE ARRIBA HEIGHTS | CALLE 114 BLQ-6 | | | CAROLINA | PR | | |
| EDYSON TAVARES | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| EDYSON TAVAREZ | 7213 HAMILTON PARK | BLVD | | | TAMPA | FL | 33615 | |
| EFFICIENT ENVIRONMENTAL REPAIRS, INC. | 911 POINCIANA DRIVE | | | | PEMBROKE PINES | FL | 33025 | |
| EFFIE EDGECOMBE'S SERVICE STATION | TREASURE CAY | | | ABACO, BAHAMAS | | | | |
| EFRAIN PICON | GULFSTREAM INT'L AIRLINES | CYRIL E. KING AIRPORT | | ST. THOMAS, USVI 00802 | | | | |
| EG&G ASTROPHYSICS | 4031 VIA ORO AVENUE | PO BOX 22709 | | | LONG BEACH | CA | 90801 | 5709 |
| EG&G ENGINEERED PRODUCTS | PO BOX 75104 | | | | CHICAGO | IL | 60675 | 5104 |
| EGBERT FRANCIS | PO BOX 11023 | | | | | | | |
| EGGHEAD | ATTN LEANN WENRICK | PO BOX 598 | | | LIBERTY LAKE | WA | 99019 | |
| EGGS TRANSPORT, INC. | A/K/A TRIDENT SERVICES | PO BOX 1621 | | | KEY WEST | FL | 33041 | |
| EILEEN MORALES | 6415 EAST MACLAURIN DRIVE | | | | TAMPA | FL | 33147 | |
| EILEEN MORALES | 809 ATLANTIC STREET | | | | MELBOURE BEACH | FL | 32951 | |
| EIMICKE | PO BOX 3463 | | | | MANKATO | MN | 56002 | 3463 |
| EJ BROOKS | 164 NORTH 13 STREET | | | | NORTH | NJ | | |
| EK'S NEON SIGNS | 1687 WEST 32ND PLACE | | | | HIALEAH | FL | 33012 | |
| EL CHEAPO AUTO PARTS | ATTN MARIO | 3802 CURTISS PKY. | VIRGINIA GARDENS | | MIAMI SPRINGS | FL | 33166 | |
| EL DOLLARAZO, INC. | 1601 W. 8TH AVENUE | | | | HIALEAH | FL | 33030 | |
| EL NUEVO DIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906 | 7512 |
| EL REY POLMAN TIRE | PO BOX 1875 | VALLE ARRIBA HEIGHT STATION | | | SAN JUAN | PR | | |
| ELAINE BRITO | 10364 NW 128TH TERR | | | | HIALEAH GARDENS | FL | 33018 | |
| ELC SECURITY PRODUCTS | 8252 NW 30TH TERRACE | | | | MIAMI | FL | 33122 | 1914 |
| ELCO PROPERTIES LTD. | LOYALIST PLAZA | DON MACKAY BLVD. | P.O. BOX AB-20377 | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| ELCO PROPERTIES LTD. | LOYALIST PLAZA | DON MACKAY BLVD. | PO BOX AB-20377 | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| ELDORADO CHEMICAL CO., INC. | PO BOX 34837 | | | | SAN ANTONIO | TX | 78265 | |
| ELECTRIC EQUIPMENT | 4027 N W 24TH ST | | | | MIAMI | FL | 33122 | |
| ELECTRIC SALES AND SERVICE | | | | | | | | |
| ELECTRO ENTERPRISES | PO BOX 11456 | | | | OKLAHOMA CITY | OK | 73136 | |
| ELECTROMECH TECHNOLOGIES | ATTN KARI | 2600 S. CUSTER | | | WICHITA | KS | 67217 | |
| ELECTRONIC CABLE SPECIALISTS | 5300 W. FRANKLIN DR. | | | | FRANKLIN | WI | 53132 | |
| ELECTRONIC COMPONENTS & EQUIP. | ATTN JEANNIE LAWRENCE | DEPT. 149701 | PO BOX 67000 | | DETROIT | MI | 48267 | 1497 |
| ELECTRONIC EXPEDITERS INC | 3700 VIA PESCADOR | | | | CAMARILLO | CA | 93012 | 5049 |
| ELECTRONIC WEIGHING SYSTEMS | PO BOX 540483 | | | | OPA LOCKA | FL | 33054 | |
| ELENA SPOTTSWOOD | 532 CAROLINE STREET | | | | KEY WEST | FL | 33040 | |
| ELEONORA FIGUEROA-RIVERA | 12980 SW 196TH ST. | | | | MIAMI | FL | 33177 | |
| ELEONORA LAMBERTINI | 1222 VILLA LANE | | | | BOYNTON BEACH | FL | 33435 | |
| ELEONORA RIVERA | 17056 SW 144 CT | | | | MIAMI | FL | 33177 | |
| ELI SHERWOOD | 712 N. CLEVELAND | | | | KAHOKA | MO | 63445 | |
| ELIANA LOUIS | | | | FREEPORT, BAHAMAS | | | | |
| ELIANA LOUIS-LEARY | HUNTERS GRAND | BAHAMAS | FREEPORT | | | | | |
| ELIANA LUOIS | | | | FREEPORT, BAHAMAS | | | | |
| ELIO FORNARIS | 2650 S.W. 104 CT | | | | MIAMI | FL | 33165 | |
| ELIPHETE PHEDOR | 6824 NE 1ST CT | | | | MIAMI | FL | 33138 | |
| ELISA MENCIK | 7213 MARSH TERRACE | | | | PORT ST. LUCIE | FL | 34986 | |
| ELISABETH SUTTON | 946 VERSAILLES CR. | | | | MAITLAN | FL | 32751 | |
| ELISSA KNOWLES | 3612 DUCK AVE | | | | KEY WEST | FL | 33040 | |
| ELISSA WEBB | 3612 DUCK AVE | | | | KEY WEST | FL | 33040 | |
| ELITE CUSTOMS BROKERS | PO BOX EL-26060 | | | ROCK SOUND, ELEUTHERA, BAHAMAS | | | | |
| ELIZABETH A LERNER | 6510 SW 159 PLACE | | | | MIAMI | FL | 33193 | |
| ELIZABETH FIGUEROA | 621 NE 28TH STREET APT. #3 | | | | FORT LAUDERDALE | FL | 33334 | |
| ELIZABETH FIGUEROA | 621 NE 28TH STREET | APT. 3 | | | FORT LAUDERDALE | FL | 33334 | |
| ELIZABETH LERNER | 3201 GRIFFIN ROAD | 4TH FLOOR | | | FT. LAUDERDALE | FL | 33312 | |
| ELIZABETH MARIE BLANCO | 11270 WEST 80TH AVENUE | | | | ARVADA | CO | 80005 | |
| ELIZABETH PIZZANI | 1700 SOUTHWEST 137 COURT | | | | MIAMI | FL | 33175 | |
| ELIZABETH SANCHEZ | 1886 NW 34TH STREET | | | | MIAMI | FL | 33142 | |
| ELIZABETH SMITH | 700 PINE DRIVE | APT. #305 | | | POMPANO BEACH | FL | 33060 | |
| ELIZABETH SMITH | | | | | FORT LAUDERDALE | FL | | |
| ELKIN WILLIAMS INTERNATIONAL | | | | | SAN JUAN | PR | | |
| ELKIN WILLIAMS INT'L, INC. | | | | | SAN JUAN | PR | | |
| ELLAMAE EVANS | | | | NEW PROVIDENCE, BAHAMAS | | | | |
| ELLEN JOHNSON | | | | | | | | |
| ELLINGTON FERGUSON | | | | NASSAU, BAHAMAS | | | | |
| ELLIOT AVIATION, INC. | BOX 78892 | | | | MILWAUKEE | WI | 53278 | |
| ELRIDGE ANDREWS | PO BOX N-10054 | | | NASSAU, BAHAMAS | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ELSWORTH E. BARRINGTON | 3800 BEACH WAY | | | | COOPER CITY | FL | 33026 | |
| ELVIN PENA | 6440 PERRY STREET | | | | HOLLYWOOD | FL | 33024 | |
| ELVIS BAIN | | | ELEUTHERA, BAHAMAS | | | | | |
| ELWARDO ALBURY | | | NORTH ELEUTHERA, BAHAMAS | | | | | |
| ELWARDO AMBRISTER | | | ELEUTHERA, BAHAMAS | | | | | |
| ELWARDO ARMBRISTER | | | N. ELEUTHERA, BAHAMAS | | | | | |
| ELWOOD D BRACEY | 990 OLD DIXIE HIGHWAY | SUITE 8 | | | LAKE PARK | FL | 33403 | |
| ELWOOD D BRACEY | 406 SOUTH RANGER BLVD J/WEADER | | | | WINTER PARK | FL | 32792 | |
| EMANUEL LAUREANO NAVARRO | P.O. BOX 220 | | | | VEGA ALTA | PR | 00692 | |
| EMBARQ | PO BOX 96064 | | | | CHARLOTTE | NC | 28296 | |
| EMBASSY SUITES | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| EMBASSY SUITES-TAMPA AIRPORT- | 555 NORTH WESTSHORE BLVD. | | | | TAMPA | FL | 33609 | |
| EMBRAER-USA | BANK OF AMERICA LOCKBOX | PO BOX 409764 | | | ATLANTA | GA | 30384 | 9764 |
| EMBRY-RIDDLE UNIVERSITY | 600 S. CLYDE MORRIS BLVD. | | | | DAYTONA BEACH | FL | 32114 | |
| EMC WASTE OIL CORP. | PO BOX 520882 | | | | MIAMI | FL | 33152 | |
| EMED COMPANY INC. | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 9200 |
| EMEDCO, INC. | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 9200 |
| EMERALD BEACH RESORT | PO BOX 340 | | | | | | 804 | |
| EMERY EXPEDITE! | ATTN JILL LEVANDOSKI | 700 KEYSTONE INDUSTRIAL PARK | PO BOX 1994 | | SCRANTON | PA | 18501 | 1994 |
| EMERY FORWARDING | BOX 371232 | | | | PITTSBURGH | PA | 15250 | 7232 |
| EMETQ | 584 W 18693 ENTERPRISE DRIVE | | | | MUSKEGO | WI | 53150 | |
| EMILIO RUBIO | 674 GLENRIDGE ROAD | | | | KEY BISCAYNE | FL | 33149 | |
| EMTEQ AEROSPACE, INC. | 5349 SOUTH EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| ENEIDER MORENO | 6048 D. BUCKEYE CT. | | | | TAMARAC | FL | 33315 | |
| ENGINE & AIRFRAME SOLUTIONS WORLDWIDE, L | 2007 AVIATION WAY | | | | BRIDGEPORT | WV | 26330 | 9708 |
| ENRICO DE BAISE | 1921 SE 17TH AVE. | | | | HOMESTEAD | FL | 33035 | |
| ENTERPRISE RENT-A-CAR | 3958 CURTISS PARKWAY | | | | VIRGINIA | FL | 33166 | |
| ENTERPRISE SOLUTIONS GROUP INC | 500 AUSTRALIAN AVE. | SUITE 100 | | | WEST PALM BEACH | FL | 33401 | |
| ENVIRO SYSTEM INC | PO BOX 1260 | | | | SEMINOLE | OK | 74818 | |
| ENVIROCOOL INC. | 701 N.W. 7TH TERRACE | | | | FT. LAUDERDALE | FL | 33311 | |
| ENVIRONMENTAL PROTECTION AGENCY | US EPA REGION 2 | 290 BROADWAY | | | NEW YORK | NY | 10007 | 1866 |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN  SCOTT FULTON | ARIEL RIOS BLDG, RM 4000, MAIL 2310A | 1200 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | MICHAEL W. SOLE | 3900 COMMONWEALTH BLVD | M.S. 49 | | TALLAHASSEE | FL | 32399 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 3 | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103 | 2029 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 77 WEST JACKSON BLVD. | | | CHICAGO | IL | 60604 | 3507 |
| ENVIRONMENTAL RESOURCE CENTER | 101 CENTER POINTE DRIVE | | | | CARY | NC | 27513 | |
| ENVIRONMENTAL RESPONSE CONTRACTORS, INC. | GLADSTONE ROAD | PO BOX CR - 54673 | | NASSAU, BAHAMAS | | | | |
| EQUIFAX | PO BOX 30038 | | | | TAMPA | FL | 33630 | 3038 |
| EQUILON ENTERPRISES L.L.C. | ATTN LINDA THOMPSON | PO BOX 200794 | | | HOUSTON | TX | 77216 | |
| EQUISERV | 3805 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ERAU | ATTN: EVENTS/CAREER EXPO | 3700 WILLOW CREEK RD., BLDG.41 | | | PRESCOTT | AZ | 86301 | |
| ERDA INC. | 701 N. MAPLE ST | | | | PESHTIGO | WI | 54157 | |
| ERIC CHAYET | | | | | | | | |
| ERIC GEIST | 445 SOUTH 12TH STREET UNIT2206 | | | | TAMPA | FL | 33602 | |
| ERIC GILMORE | 640 BEACHWOOD LN | | | | PLANTATION | FL | 33317 | |
| ERIC HUGHES | 3131 GRANGE AVENUE | | | | STOCKTON | CA | 95204 | |
| ERIC HULL | POBOX 4377 BRANDON | | | | BRANDON | FL | 33509 | |
| ERIC HULL | 1616 LIMONA ROAD | | | | BRANDON | FL | 33510 | |
| ERIC J. GILMORE | 640 BEACHWOOD LN | | | | PLANTATION | FL | 33317 | |
| ERIC KALER | | | | | | | | |
| ERIC PLUMBING | CALLE PRINCIPAL SOLAR # 5 | FTE. COND. JEANIS | | | SANTA ELENA BAY | PR | 00957 | |
| ERIC TRAUGH | 3205 EAGLE AVE | | | | KEY WEST | FL | 33040 | |
| ERICA ERIM | 6231 P G A BLVD STE 104 P M B235 | | | | PALM BEACH GARDENS | FL | 33418 | |
| ERICK DOBRICH | 2938 ROYAL TUSTAN LN | MB A #11 | | | VALRICO | FL | 33594 | |
| ERIK GERMAN | 4265 SW 52ND STREET | APT B | | | DANIA | FL | 33314 | |
| ERIKS AEROSPACE | 3002 NO. COMMERCE PARKWAY | | | | MIRAMAR | FL | 33025 | |
| ERIN FORE | | | | | | | | |
| ERIN SAWYER | 6960 THOMAS STREET | | | | HOLLYWOOD | FL | 33024 | |
| ERIN T. FORE | 29 WOODRIDGE DRIVE | | | | OCALA | FL | 34482 | |
| ERM WASTE MANAGEMENT DIVISION | 33 S W 2ND AVE | SUITE 800 | | | MIAMI | FL | 33130 | 1540 |
| ERMINIA D. SHARPSTEEN | 14813 SW 139 PL | | | | MIAMI | FL | 33186 | |
| ERMINIA SHARPSTEEN | | | | | MIAMI | FL | | |
| ERNESTO AQUINO | | | | | TAMPA | FL | | |
| ERNST CAJUSTE | | | | | MIAMI | FL | | |
| ERNST JASON | | | | | MIAMI | FL | 33166 | |
| ERWIN KORCZYNSKI | | | | | | | | |
| ESCAMBIA COUNTY TAX COLLECTOR | 213 PALAFOX PLACE, 1ST FLOOR | | | | PENSACOLA | FL | 32502 | |
| ESQUIRE EXPRESS INC. | 1501 N.W. 29TH STREET | | | | MIAMI | FL | 33142 | |
| ESTHER ESMAT | 6701 COLLINS AVENUE | #1015 | | | MIAMI BEACH | FL | 33141 | |
| ESTHER LOPIANO | 1701 N. 48TH AVENUE | | | | HOLLYWOOD | FL | 33021 | |
| EUREST DINING SERVICES | PO BOX 91337 | | | | CHICAGO | IL | 60693 | 1337 |
| EVA EDSTROM | 1550 SW 43RD STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| EVAN S. DOUMIS | 4682 HIDDEN RIVER | ROAD | | | SARASOTA | FL | 34240 | |
| EVELYN DOMINGUEZ | | | | | | | | |
| EVERGLADES DIESEL INJECTION SV | 243 SW 33 COURT | | | | FT. LAUDERDALE | FL | 33315 | 3375 |
| EVERGREEN AIR CENTER, INC. | PINAL AIR PARK | | | | MARANA | AZ | 95653 | 9501 |
| EVERGREEN WEIGHT INC. | REVERE TRANSDUCERS, INC. | SI TECHNOLOGIES, SDS-12-1995 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 1995 |
| EVERITE TIME AND EQUIPMENT | 4997 WEST PENSACOLA STEET | | | | TALLAHASSEE | FL | 32304 | 9009 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| EXCEL AEROSPACE SUPPLY | 11855 WICKS STREET | | | | SUN VALLEY | CA | 91352 | |
| EXCEPTIONAL AIRCREW TRAINING, LLC | 15005 SE 362ND AVE. | | | | BORING | OR | 97009 | |
| EXECUTEK TOURS & CHARTERS | PO BOX CR-55982 | | | NASSAU, BAHAMAS | | | | |
| EXECUTIV CENTER SERVICE | 1300 EXECUTIVE CENTER DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| EXECUTIVE ACCESSORIES | 1072 NW 53 STREET | | | | FT. LAUDERDALE | FL | 33309 | |
| EXECUTIVE AIRLINES | PO BOX 38082 AIRPORT STATION | | | | SAN JUAN | PR | 00937 | 0082 |
| EXECUTIVE BEECHCRAFT | | | | | | | | |
| EXECUTIVE DELIVERY | PO BOX 70058 | | | | LANSING | MI | 48907 | |
| EXECUTIVE DELIVERY OF GRR, INC. | PO BOX 76 | | | | OWOSSO | MI | 48867 | |
| EXECUTIVE FLIGHT SUPPORT | PO BOX N-8174 | | | NASSAU, BAHAMAS | | | | |
| EXECUTVE TACTICS CORPORATION | | | | | | | | |
| EXECUTONE SYSTEMS COMPANY | PO DRAWER 68 | | | | METAIRIE | LA | 70004 | |
| EXECUTRAIN OF FLORIDA | 8240 N W 52ND TER. | SUITE 500 | | | MIAMI | FL | 33166 | |
| EXITOURS COMPANY INC. | 537 N. W. 44 AVE | | | | MIAMI | FL | 33126 | |
| EXP REPORTS PILOTS | | | | | | | | |
| EXPENSE REPORT G&A | | | | | | | | |
| EXPENSE REPORT MAINT | | | | | | | | |
| EXPENSE REPORT PAX SERVICE | | | | | | | | |
| EXPRESS COMPUTER SUPPLY | 1244 CARLA DR. STE. 105 | | | | HURST | TX | 76053 | |
| EXPRESS FREIGHT | 10302 NW S RIVER DRIVE | | | | MEDLEY | FL | 33178 | |
| EXPRESS JET | | | | | | TALLAHASSEE | FL | | |
| EXPRESS SIGNS | 2517 NW. 72 AVE. | | | | MIAMI | FL | 33122 | |
| EXTENDED STAY FORT LAUDERDALE-PLANTATION | 7755 SW 6TH STREET | | | | FT. LAUDERDALE | FL | 33324 | |
| EXTENDED STAY-FT. LAUDERDALE-CONVENTION | 1450 SE 17TH STREET CAUSEWAY | | | | FT. LAUDERDALE | FL | 33316 | |
| EXTREME CEILING CO. | ATTN AMOS RAHMING-24 | | | NASSAU, N.P. BAHAMAS | | | | |
| EYW HOLDING, INC. | 3201 GRIFFIN ROAD, 4TH FLOOR | | | | FORT LAUDERDALE | FL | 33312 | |
| EYW HOLDINGS INC. | ATTN THOMAS P COOPER | 3201 GRIFFIN ROAD | 4TH FLOOR | | FORT LAUDERDALE | FL | 33312 | |
| EYW HOLDINGS, INC. | C/O MARK F. BOOTH, ESQ | VICTORIA PARK CENTRE, SUITE 300 | 1401 E. BROWARD BOULEVARD | | FORT LAUDERDALE | FL | 33301 | |
| EZ YACHTS | | | | | | | | |
| F & H SOLUTIONS GROUP | 1300 19TH STREET, N.W. | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| F.I.T. AVIATION, LLC | 640 HARRY SUTTON ROAD | | | | MELBOURNE | FL | 32901 | 1885 |
| F.P.L. | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | 0001 |
| FAA AIRCRAFT REGISTRY | PO BOX 25504 | | | | OKLAHOMA CITY | OK | 73125 | 0504 |
| FAIR HAVENS CENTER FOUNDATION | | | | | | | | |
| FAIRCHILD AIRCRAFT INCORP. | | | | | | | | |
| FAIRFIELD INN-FT. LAUDERDALE/NORTH | 5727 N. FEDERAL HIGHWAY | | | | FT. LAUDERDALE | FL | 33308 | |
| FAIRFIELD INN-ORLANDO | ATTN NATI RUFFAN | 7100 AUGUSTA NATIONAL DRIVE | | | ORLANDO | FL | 32822 | |
| FAIRMAN LOCK & KEY | PO BOX 342 | | | | DUBOIS | PA | 15801 | |
| FALCON AIR EXPRESS | 9500 N.W. 41 STREET | | | | MIAMI | FL | 33178 | |
| FANCEE LIMOUSINE SERVICE, INC. | 3955 DRYBROOK ROAD | | | | FALCONER | NY | 14733 | |
| FANTASY FEST 97 | | | | | | | | |
| FAST AUTOMOTIVE & GROUND | 1991 19TH STREET S.W. | | | | NAPLES | FL | 33964 | |
| FASTENER DIMENTIONS, INC. | 94-03 104TH STREET | | | | OZONE PARK | NY | 11416 | |
| FATIMA JIMENEZ | 8027 NW 8TH STREET | UNIT 5 | | | MIAMI | FL | 33126 | |
| FATIMA JIMENEZ | | | | | FORT LAUDERDALE | FL | | |
| FAYE WAGNER | 1080 ELKCAM BLVD | | | | DELTONA | FL | 32725 | |
| FBO ROBERT F TAGLICH IRA | PERSHING LLC AS CUST ROLLOVER ACCOUNT | C/O TAGLICH BROTHERS | 700 NEW YORK AVE SUITE B | | HUNTINGTON | NY | 11743 | |
| FCA ENTERPRISES INC. | 25935 DETROIT ROAD, #260 | | | | WESTLAKE | OH | 44145 | |
| FDN COMMUNICATIONS | PO BOX 538652 | | | | ATLANTA | GA | 30353 | 8652 |
| FEBRUARY PT CLAUDETTE FEBRUARY PT PAGANO | FEBRUARY POINT | PO BOX N-8727 | | NASSAU, BAHAMAS | | | | |
| FEBRUARY PT CLAUDETTE FEBRUARY PT PAGANO | | | | GEORGETOWN BAHAMAS | | | | |
| FEDERAL AVIATION ADMINISTRATION | U.S. DEPARTMENT OF TRANSPORTATION | ATTN J RANDOLPH BABBIT, ADMINISTRATOR | 800 INDEPENDENCE AVENUE, SW | | WASHINGTON | DC | 20591 | |
| FEDERAL AVIATION ADMINISTRATION | ATTN TOM BROWN OR PAMELA PAK | ACCOUNTING OPERATIONS DIVISION, ABA-215 | 800 INDEPENDENCE AVE., SW | | WASHINGTON | DC | 20591 | |
| FEDERAL AVIATION ADMINISTRATION | DIVISION, ABA-215 | 800 INDEPENDENCE AVE., SW | | | WASHINGTON | DC | 20591 | |
| FEDERAL COMMUNICATIONS COMMISS | 1005 CONVENTION PLAZA | | | | ST. LOUIS | MO | 63101 | |
| FEDERAL EXPRESS | P. O. BOX 94515 | | | | PALATINE | IL | 60094 | 4515 |
| FEDERAL EXPRESS | P.O. BOX 660481 | | | | DALLAS | TX | 75266 | 0481 |
| FEDERAL EXPRESS | PO BOX 660481 | | | | DALLAS | TX | 75266 | 0481 |
| FEDEX KINKO'S | 1347 S UNIVERSITY DR. | | | | PLANTATION | FL | 33324 | |
| FELDMAN WEINSTEIN & SMITH | 420 LEXINGTON AVENUE | | | | NEW YORK | NY | 10170 | |
| FELDMAN, FOX AND MORGADO, P.A. TRUST ACC | 2701 NORTH ROCKY POINT DRIVE | SUITE 1000 | | | TAMPA | FL | 33607 | |
| FELIX RODRIGUEZ | 7701 NW 16TH CT. | | | | PEMBROKE PINES | FL | 33024 | |
| FELIX RODRIGUEZ | | | | | | | | |
| FERD R FISHER | POB 688 | | | | COVINGTON | TN | 38019 | |
| FERD R FISHER | 114 WEST LIBERTY AVE | | | | COVINGTON | TN | 38019 | |
| FERNANDA JONGEWAARD DE BOER | P O BOX 610676 | | | | POMPANO BEACH | FL | 33061 | |
| FERNANDA JONGEWAARD DE BOER | | | | | FORT LAUDERDALE | FL | | |
| FERNANDEZ ALFREDO | | | | | MIAMI | FL | 33166 | |
| FERNANDEZ BAY VILLAGE | 7744 PETERS RD #310 | | | | PLANTATION | FL | 33324 | |
| FERNANDO RIVERA | 6836 SW 12TH STREET | | | | PEMBROKE PINES | FL | 33023 | |
| FERNANDO RIVERA | | | | | | | | |
| FERNANDO SOTO SOTO | 8989 LEE  VISTA BLVD | APT.# 2109 | | | ORLANDO | FL | 32829 | |
| FERNANDO VALVERDE | 885 WEST 7TH STREET | APT#127 | | | HIALEAH | FL | 33014 | |
| FIBERNET | ATTN AMY OWENS | 1200 GREENBRIER STREET | | | CHARLSTON | WV | 25311 | |
| FIBRE GLAST DEVELOPMENTS CORP. | 385 CARR DRIVE | | | | BROOKVILLE | OH | 45309 | |
| FIDELITY NATIONAL INDEMNITY INSURANCE CO | FLOOD INSURANCE PROCESSING CTR | PO BOX 33070 | | | ST. PETERSBURG | FL | 33733 | 8070 |
| FIELD SHOPS, INC., THE | ATTN TERRY | 4551 N.W. 36 STREET | | | MIAMI SPRINGS | FL | 33166 | |
| FIELDS AIRCRAFT SPARES, INC. | 2265 WARD AVENUE | SUITE A | | | SIMI VALLEY | CA | 93065 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| FIELDTECH AVIONICS & INSTRUMEN | PO BOX 4455 | | | | FT. WORTH | TX | 33122 | |
| FINISHMASTER, INC. | 2363 STIRLING RD | | | | DANIA BEACH | FL | 33312 | |
| FIRST CARIBBEAN INT BANK | ATTN: KAY CAPRON | P.O. BOX N-8350 | | NASSAU, NEW PROVIDENCE ISLAND, BAHAMAS | | | | |
| FIRST CHOICE ELECTRONICS | 140 MT. HOLLY BY-PASS | UNIT 9 | | | LUMBERTON | NJ | 08048 | |
| FIRST COAST AEROSPACE | PO BOX 18332 | | | | JACKSONVILLE | FL | 32229 | |
| FIRST INSURANCE FUNDING CORP. | PO BOX 66468 | | | | CHICAGO | IL | 60666 | 0468 |
| FIRST LEASING | PO BOX 11852 | | | | SAN JUAN | PR | 00808 | 1852 |
| FIRST MEDIA RADIO, LLC. | 801 EAST DUBOIS AVENUE | | | | DUBOIS | PA | 15801 | |
| FIRST NATIONAL CAPITAL CORP. | 8001 IRVINE CENTER DRIVE | SUITE 1050 | | | IRVINE | CA | 92618 | |
| FIRST SUPPLY CENTER INC. | 2554 LINCOLN BLVD | SUITE 288 | | | MARINA DEL REY | CA | 90291 | |
| FIRSTLAB | 16450 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FISCHER AVIATION SERVICES | ATTN  WILLIAM FISCHER | 23778 COYOTE FLATS ROAD | | | RAPID CITY | SD | 57702 | |
| FISHDADDY GRAFIX | 5937-H RAVENSWOOD ROAD | SUITE 2-4 | | | FT. LAUDERDALE | FL | 33312 | |
| FISHER & PHILLIPS LLP | 450 EAST LAS OLAS BLVD. | SUITE 800 | | | FT. LAUDERDALE | FL | 33301 | |
| FIVE STAR AVIATION | 30 RIVER RD | | | | SAINT AUGUSTINE | FL | 32084 | |
| FL DEPT OF REVENUE | 5050 W. TENNESSEE ST. | | | | TALLAHASSEE | FL | 32399 | |
| FL. KEYS TAXI DISPATCH PTRS. | 6631 MALONEY AVENUE | STOCK ISLAND | | | KEY WEST | FL | 33040 | |
| FLA. DEPT. OF HIGHWAY SAFETY & MOTOR VEH | BUREAU OF RECORDS | NEIL KIRKMAN BLDG. | PO BOX 5775 | | TALLAHASSEE | FL | 32314 | |
| FLAME ENTERPRISES | PO BOX 51094 | | | | LOS ANGELES | CA | 90051 | |
| FLIGHT DIMENSIONS INTERNATIONAL | ATTN AARON WHITE | PO BOX 630650 | | | BALTIMORE | MD | 21263 | 0650 |
| FLIGHT DIRECTOR, INC. | PO BOX 1336 | | | | SAN ANTONIO | TX | 78295 | 1336 |
| FLIGHT LINE PRODUCTS, INC. | 28420 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| FLIGHT SAFETY INTERNATIONAL | ATTN TERRY HIBLER | MARINE AIR TERMINAL | LAGUARDIA AIRPORT | | FLUSHING | NY | 11371 | 1061 |
| FLIGHT SAFETY INT'L | MARINE AIR TERMINAL | LAGUARDIA AIRPORT | | | FLUSHING | NY | 11371 | 1061 |
| FLIGHT SCHOOL ASSOCIATION OF N AMERICA | 3111 ARCADIA AVE | | | | ALLENTOWN | PA | 18103 | |
| FLIGHT SOURCE, INC. | 22 ARTISAN DRIVE | | | | SMYRNA | DE | 19977 | 3721 |
| FLIGHTLINE DRUG TESTING | 650 SW 34TH STREET | SUITE 301 | | | FT. LAUDERDALE | FL | 33315 | |
| FLIGHTLINE GAINESVILLE, INC. | 4701 N.E. 40TH TERRACE | | | | GAINESVILLE | FL | 32609 | |
| FLIGHTLINE GROUP, INC. | 3256 CAPITAL CIRCLE S.W. | | | | TALLAHASSEE | FL | 32310 | |
| FLIGHTSAFETY  INTERNATIONAL | PO BOX 75691 | | | | CHARLOTTE | NC | 28275 | |
| FLIGHTTIME AIR CHARTER WORLDWI | 282 MOODY STREET | | | | WALTHAM | MA | 02453 | |
| FLITE LINE EQUIPMENT CORP. | 1100 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| FLL AIRLINE MANAGER'S ASSOC. | ATTN  LINDA MATIENZO | C/O TWA | 200 TERMINAL DRIVE | | FT. LAUDERDALE | FL | 33315 | |
| FLOAT & FUEL CELL | 4010 PILOT DR | SUITE 3 | | | MEMPHIS | TN | 38118 | |
| FLOOR + WALLS INC | 9820 N W 77TH AVE | | | | HIALEAH GARDENS | FL | 33016 | |
| FLORIDA  AIR CARGO, INC. | ATTN  KIM | 3921 N.W. 144TH STREET | BUILDING 66 | | OPA LOCKA | FL | 33054 | |
| FLORIDA 2-WAY SERVICE, INC. | 2700 DAVIE ROAD | | | | DAVIE | FL | 33314 | |
| FLORIDA ALARMS, INC. | 1655 W. 39TH PLACE | | | | HIALEAH | FL | 33012 | |
| FLORIDA BEARINGS, INC. | ATTN  BOB | P.O. DRAWER 370690 | | | MIAMI | FL | 33137 | |
| FLORIDA BUSINESS PRODUCTS, INC | ATTN  CHRISTINA | PO BOX 12064 | | | TALLAHASSEE | FL | 32317 | 2064 |
| FLORIDA DEPARTMENT OF | ENVIRONMENTAL PROTECTION | | | | | | | |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6668 | | | | TALLAHASSEE | FL | 32314 | 6668 |
| FLORIDA DEPARTMENT OF REVENUE | C/O AGENCY CLERK | 501 S. CALHOUN ST | RM 201 CARLTON BLDG | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | 0135 |
| FLORIDA DEPARTMENT OF STATE | | | | | | | | |
| FLORIDA DEPARTMENT OF TREASURY | 5050 WEST TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | 0100 |
| FLORIDA DEPARTMENT OF TREASURY | 200 EAST GAINES ST | | | | TALLAHASSEE | FL | 32399 | 0300 |
| FLORIDA DEPT OF AGRICULTURE & CONSMR SVC | THE CAPITOL | | | | TALLAHASSEE | FL | 32399 | 0800 |
| FLORIDA HOSPITAL | CENTRA CARE | 901 N. LAKE DESTINY RD, #375 | | | MAITLAND | FL | 32751 | |
| FLORIDA INSTITUTE OF CPAS | PO BOX 5437 | | | | TALLAHASSEE | FL | 32314 | 5437 |
| FLORIDA INT'L BLINDS FACTORY | 20855 NE 16TH AVE | SUITE C 36 | | | NORTH MIAMI BEACH | FL | 33179 | |
| FLORIDA KEYS SPRING WATER | PO BOX 431545 | | | | BIG PINE KEY | FL | 33043 | 1545 |
| FLORIDA PUBLIC BROADCASTING SERVICE, INC | PO BOX 1691 | | | | ST. PETERSBURG | FL | 33373 | 1691 |
| FLORIDA RADIO RENTAL LLC | 2700 DAVIE ROAD | | | | DAVIE | FL | 33314 | |
| FLORIDA REPEATER SERVICE | 2700 DAVIE ROAD | | | | DAVIE | FL | 33314 | |
| FLORIDA SANITARY SUPPLIERS | PO BOX 1928 | | | | POMPANO BEACH | FL | 33061 | |
| FLORIDA SKIES, INC. | PO BOX 820805 | | | | SOUTH FLORIDA | FL | 33082 | |
| FLORIDA TREND | ATTN SUBSCRIBER SERVICE DEPT. | PO BOX 1997 | | | MARION | OH | 43306 | 8097 |
| FLORIDA UNEMPLOYMENT | COMPENSATION FUND | | | | TALLAHASSEE | FL | 32399 | 0212 |
| FLORIDA WINDSTORM UNDERWRITING | LIBERTY CENTER | 7077 BONNEVAL ROAD, SUITE 500 | | | JACKSONVILLE | FL | 32216 | |
| FLOYD FARRINGTON | | | | FREEPORT, GRAND BAHAMAS | | | | |
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FLYING BOATS, INC. | | | | | | | | |
| FOOTE ADAM | 7006 71ST AVENUE NE | | | | MARYSVILLE | WA | 98270 | |
| FORD & HARRISON LLP | 271 17TH  STREET, NW | SUITE 1900 | | | ATLANTA | GA | 30363 | |
| FORD CREDIT | PO BOX  105332 TF | | | | ATLANTA | GA | 30353 | 5332 |
| FORENSIC TECHNOLOGY GROUP, LLC | ATTN  WAYNE JAHN | 1000 S. FEDERAL HIGHWAY | SUITE 104 | | FT. LAUDERDALE | FL | 33316 | |
| FORKLIFT SALES & EXPORT | | | | | | | | |
| FORRESTER ROLLE | | | | ROKERS POINT, EXUMA | | | | |
| FORRESTER-SMITH INC. | 213 HOBBS STREET | | | | TAMPA | FL | 33619 | 8001 |
| FORT LAUDERDALE AVIATION SRVCS | 3232 SW 2ND AVE # 107 | | | | FT. LAUDERDALE | FL | 33315 | |
| FORT LAUDERDALE F.O.P. LODGE #31 | 735 N.E. 3RD AVE. | | | | FT. LAUDERDALE | FL | 33304 | |
| FORT LAUDERDALE FLORIST | 1115 N. FEDERAL HWY. | | | | FT. LAUDERDALE | FL | 33304 | |
| FORT LAUDERDALE ICE | 332 N.E. 30TH STREET | WILTON MANORS | | | FT. LAUDERDALE | FL | 33334 | |
| FORT LAUDERDALE POLICE DEPT. | | | | | FT. LAUDERDALE | FL | | |
| FORTIS BENEFITS | PO BOX 806644-1 | | | | KANSAS CITY | MO | 64180 | 6644 |
| FORTIS BENEFITS | | | | | KANSAS CITY | MO | 64141 | |
| FORTO CHEMICAL CORPORATION | PO BOX 910 | | | | GUAYNABO | PR | 00970 | 0910 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| FOSSAS CARBURETOR, INC. | 991 SW 32 STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| FOSTER MFG. CORP. | 1652 PHILLIPS AVE. | | | | RACINE | WI | 53403 | |
| FOUNDATION HEALTH | PO BOX 277370 | | | | ATLANTA | GA | 30384 | 7370 |
| FOUR SEASONS RESORT GREAT EXUMA AT EMERA | QUEEN'S HIGHWAY | | | GREAT EXUMA, BAHAMAS | | | | |
| FOUR STAR MARKETING, INC. | 3732 WEST MORSE AVENUE | | | | LINCOLNWOOD | IL | 60712 | 2618 |
| FOX RENTAL | LA CARR. 867 KM. 6.5 | BO. INGENIO | | | TOA BAJA | PR | | |
| FOXTRONICS INC. | 3448 WEST MOCKINGBIRD LANE | | | | DALLAS | TX | 75235 | |
| FOY'S TRANSPORT TIRE SERVICE | 5102 CLEWIS AVE | | | | TAMPA | FL | 33610 | |
| FPL | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | |
| FRAME ART | 7375 NW 36TH ST | | | | MIAMI | FL | 33166 | |
| FRANCES ORTIZ | 6415 OLYMPIA AVENUE | | | | TAMPA | FL | 33634 | |
| FRANCIS G III ADAMS | 42 NEW SHORE RD | | | | WATERFORD | CT | 06385 | |
| FRANCISCO GARCIA | | | | | | | | |
| FRANCISCO L. TORRENS | 5501 NW 7TH STREET | APT E-407 | | | MIAMI | FL | 33126 | |
| FRANCISCO MELENDEZ | 3 | | | | FT. LAUDERDALE | FL | | |
| FRANCISCO MUNGUIA | | | | | MIAMI | FL | | |
| FRANCO FACUNDO | | | | | FORT LAUDERDALE | FL | 33315 | |
| FRANK BROWN | | | | NASSAU, BAHAMAS | | | | |
| FRANK CRYSTAL & CO. INC. | FINANCIAL SQUARE | 32 OLD SLIP, 17TH FLOOR | | | NEW YORK | NY | 10005 | 3504 |
| FRANK CRYSTAL & COMPANY, INC. | FINANCIAL SQUARE | 32 OLD SLIP, 17TH FLOOR | | | NEW YORK | NY | 10005 | 3504 |
| FRANK JAY & ASSOCIATES | PO BOX 6453 | | | | KINGWOOD | TX | 77325 | |
| FRANK LEYTE VIDAL | | | | | FT. LAUDERDALE | FL | | |
| FRANKLIN AREA CHAMBER OF COMMERCE | FRANKLIN AREA CHAMBER OF COMMERCE | 1259 LIBERTY STREET | | | FRANKLIN | PA | 16323 | |
| FRANKY FRANKY | 1238 E. KENNEDY BLVD | APT# 704 SOUTH | | | TAMPA | FL | 33602 | |
| FRASCA | 906 EAST AIRPORT RD | | | | URBANA | IL | 61801 | |
| FRASCA INTERNATIONAL | C/O BUSEY BANK | LOCK BOX # 1681 | | | CHAMPAIGN | IL | 61824 | 1681 |
| FRED FRANCIS | 12092 CHANCERY STATION CIRCLE | | | | RESTON | VA | 20190 | |
| FRED PRICE SERVICES | 1991 19TH ST SW | | | | NAPLES | FL | 34117 | |
| FREDDIE ADDERLEY | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| FREDDIE RODRIGUEZ | | | | | TAMPA | FL | | |
| FREDERICK NEELEY | | | | ELEUTHERA, BAHAMAS | | | | |
| FREDERICK'S AGENCY LTD. | | | | MARSH HARBOUR, ABACO BAHAMAS | | | | |
| FREDRICK BOOS | 7813 PROFESSIONAL PLACE | | | | TAMPA | FL | 33637 | |
| FREE FLIGHT SYSTEMS | 3700 INTERSTATE 35 S | | | | WACO | TX | 76706 | 3756 |
| FREEDOM AIR PARTS | 6300 SE 74 STREET | | | | OKLAHOMA CITY | OK | 73135 | |
| FREEPORT FLIGHT SERVICE | C/O AIRLINE SERVICES INTL | PO BOX 2278 | | | CAROL STREAM | IL | 60132 | 2278 |
| FREEPORT HARBOUR COMPANY LTD. | PO BOX F-42465 | | | FREEPORT, BAHAMAS | | | | |
| FREEPORT POWER CO | | | | FREEPORT, BAHAMAS | | | | |
| FREEZE AIR CORP. | 1827 S.W. 18TH AVE. | | | | MIAMI | FL | 33145 | |
| FR-HITEMP, INC | 11155 E. 51ST AVENUE | | | | DENVER | CO | 80239 | |
| FRIENDS OF WLRN, INC. | PO BOX 01-2500 | | | | MIAMI | FL | 33101 | 2500 |
| FRITZ WEGMAN | 20 CRESCENT STREET | | | | NEWNAN | GA | 30265 | |
| FRONTIER | 7100 TOWER ROAD | | | | DENVER | CO | 80249 | |
| FRONTIER | P.O. BOX 20550 | | | | ROCHESTER | NY | 14602 | |
| FRONTIER COMMUNICATIONS SER. | PO BOX 741276 | | | | CINCINNATI | OH | 45274 | 1276 |
| FRS- OMEGA, INC. | ATTN JOY LYNN | 350 SOUTH MILLIKEN AVENUE | UNIT- T | | ONTARIO | CA | 91761 | 7846 |
| FUND SERVICES, INC. | 1500 FOREST AVENUE | SUITE 111 | | | RICHMOND | VA | 23229 | |
| FUSION UNIFORMS & LINENS INC. | 19931 NE 10TH PLACE WAY | | | | MIAMI | FL | 33179 | |
| FUTURE AVIATION, INC. | PO BOX 116785 | | | | ATLANTA | PA | 30368 | 6785 |
| FUTURE METALS, INC. | PO BOX 98667 | | | | CHICAGO | IL | 60693 | |
| G & G FREIGHT | | | | ELEUTHERA, BAHAMAS | | | | |
| G & G MARINE, INC. | 1300 ELLER DRIVE | | | | FORT LAUDERDALE | FL | 33316 | |
| G & G SHIPPING | 1300 ELLER DR. | | | | FT. LAUDERDALE | FL | 33316 | |
| G & G SHIPPING | ATTN SARA VARELA | 1300 ELLER DR. | | | FT. LAUDERDALE | FL | 33316 | |
| G & K SERVICES-TEAMWEAR | ATTN NANCY | PO BOX 43885 | | | ATLANTA | GA | 30336 | |
| G RICHARD HICKS | 21 TANFIELD ROAD | | | | TIBURON | CA | 94920 | |
| G&K SERVICE - MAINT | ATTN ALMA | 3050 S.W. 42 STREET | | | FORT LAUDERDALE | FL | 33312 | 0000 |
| G. MICHELLE MORELAN | 4 ARONOVITZ LANE | | | | KEY WEST | FL | 33040 | |
| G.L. HEFFNER SECURITY | 6405 N.W. 36TH STREET | SUITE 118 | | | MIAMI | FL | 33166 | |
| G.NEIL COMPANIES | PO BOX 451179 | | | | SUNRISE | FL | 33345 | 1179 |
| G.T. CAR CENTER, INC. | ATTN LUIGI OR ENRICO | 1801 S. STATE ROAD 7 | | | FT. LAUDERDALE | FL | 33317 | |
| G.T.E. FLORIDA | PO BOX 31122 | | | | TAMPA | FL | 33631 | 3122 |
| G.W.S. WORLDWIDE EXPRESS | OAKS FIELD SHOPPING CENTER | PO BOX SS 6293 | | NASSAU, BAHAMAS | | | | |
| G2 SECURE STAFF, LLC | PO BOX 674159 | | | | DALLAS | TX | 75267 | 4159 |
| GABLES ENGINEERING, INC. | DEPARTMENT NUMBER 210456 | | | | MIAMI | FL | 33121 | |
| GABRIEL MARSEILLE | 1311 N.E. 125TH ST. | APT. 306 | | | NORTH MIAMI | FL | 33161 | |
| GAIL HEPBURN | | | | | | | | |
| GAIL RONGEN | 6 DELANO LANE | | | | SEWELLS POINT | FL | 34996 | |
| GAINESVILLE AREA CHAMBER | OF COMMERCE | PO BOX 1187 | | | GAINESVILLE | FL | 32602 | 1187 |
| GAINESVILLE BAGGAGE SERVICE | PO BOX 1447 | | | | NEWBERRY | FL | 32669 | |
| GAINESVILLE CAB COMPANY | 3006 N.E. 20TH WAY | | | | GAINESVILLE | FL | 32609 | |
| GAINESVILLE REGIONAL AIRPORT | 3880 N. E. 39TH AVENUE | SUITE A | | | GAINESVILLE | FL | 32609 | |
| G-AIR HOLDINGS CORPORATION | | | | | | | | |
| GALAXY AVIATION | 3800 SOUTHERN BOULEVARD | | | | WEST PALM BEACH | FL | 33406 | |
| GALLAWAY SAFETY & SUPPLY | 207 CARLTON DRIVE | | | | EIGHTY FOUR | PA | 15330 | |
| GAMA | 1300 EXECUTIVE CENTER DR | | | | TALLAHASSEE | FL | 32301 | |
| GARAGE EQUIPMENT | 14280 SW 142 STREET | | | | MIAMI | FL | 33186 | |
| GARCIA WILFRADO | | | | | MIAMI | FL | 33166 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| GARD DISTRIBUTING CO. | 6981 N.W. 42ND STREET | | | | MIAMI | FL | 33166 | |
| GARDEN TRANS, INC. | 7878 NW 103RD STREET | | | | HIALEAH GARDENS | FL | 33016 | |
| GARDINA THOMPSON | SEA VIEW DRIVE | | ELEUTHERA | | | | | |
| GAREY T. MARTIN | 13952 ASTER AVENUE | | | | WELLINGTON | FL | 33414 | |
| GARNELL STUART | | | | MARSH HARBOUR, ABACOS, BAHAMAS | | | | |
| GARY AND PATRICIA ARNOLD | TEN COM | 9800 NORIEGA DR | | | PENSACOLA | FL | 32514 | |
| GARY DOMEL (BILL DIAMOND) | 25709 CLIFF CIRCLE | | | | SPICEWOOD | TX | 78669 | |
| GARY ELLMER | 448 LANG ROAD | | | | PORTSMOUTH | NH | 03801 | |
| GARY F GROVE | 1293 NW126 AVE | | | | SUNRISE | FL | 33323 | |
| GARY FREIWALD | 4750 BLOSSOM DRIVE | | | | HOLIDAY | FL | 34690 | |
| GARY GROVE | 1293 NW 126 AVE | | | | SUNRISE | FL | 33323 | |
| GARY HIGGINS | 4767 CALUMET DR. | | | | KNOXVILLE | TN | 37919 | |
| GARY L FISHMAN | 24 TIERRA MONTE CT | | | | ALBUQUERQUE | NM | 87122 | |
| GARY L. FISHMAN | 24 TIERRA MONTE CT. | | | | ALBUQUERQUE | NM | 87122 | |
| GARY LANGTON | 13095 NORTH TELECOM PARKWAY | | | | TAMPA | FL | 33637 | |
| GARY LUCAS | 6455 PINEHURST DRIVE | | | | SPRING HILL | FL | 34606 | |
| GARY P. ARNOLD | 9800 NORIEGA DR | | | | PENSACOLA | FL | 32514 | |
| GARY P. ARNOLD | 9800 NORIEGA DR. | | | | PENSACOLA | FL | 32514 | |
| GARY'S PLUMBING, INC. | 6409 2ND TERRACE | SUITE 1 | | | KEY WEST | FL | 33040 | |
| GAT AIRLINE GROUND SUPPORT | PO BOX 88029 | | | | MOBILE | AL | 36608 | |
| GAT MARKETING INC | 3325 HOLLYWOOD BLVD | SECOND FLOOR | | | HOLLYWOOD | FL | 32021 | |
| GATE GOURMET | 3853 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| GATOR CAB | 212 SW 4TH AVE. | | | | GAINESVILLE | FL | 32601 | |
| GATOR CITY TAXI & SHUTTLE | PO BOX 9231 | | | | JACKSONVILLE | FL | 32208 | |
| GAVITT WIRE & CABLE CO. INC. | 20 CENTRAL STREET | | | | BROOKFIELD | MA | 01506 | |
| GCIRON, LLC | 2910 STIRLING ROAD | | | | HOLLYWOOD | FL | 33020 | |
| GE CAPITAL | PO BOX 740420 | | | | ATLANTA | GA | 30374 | 0420 |
| GE POLYMERSHAPES | CADILLAC & COMMERCIAL - 6005 | 4168 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GE POLYMERSHAPES CADILLAC | CADILLAC & COMMERCIAL | PO BOX 70851 | | | CHICAGO | IL | 60673 | 0851 |
| GENCORP AEROJET--CASE | CASE DATA CENTER | PO BOX 13222 | DEPT 5334 | | SACRAMENTO | CA | 95813 | 6000 |
| GENERAL FIRE PROTECTION SALES & SERVICE | 21 CENTRAL STREET | | | | ST. MARYS | PA | 15857 | |
| GENERAL FREIGHT | DIVISION 9036-7152 QC. INC. | PO BOX 141 | | LAVAL, QC CANADA | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | PO BOX 9001948 | | | | LOUISVILLE | KY | 40290 | 1948 |
| GENERAL PATROL SERVICES, INC. | 2550 NW 77TH AVENUE | SUITE 112 | | | MIAMI | FL | 33122 | |
| GENERAL TRANSMISSION, INC. | 4711 W. HALLANDALE BEACH BLVD | | | | HOLLYWOOD | FL | 33023 | |
| GENERAL UPHOLSTERY SUPPLY | 725 W. 20TH STREET | | | | HIALEAH | FL | 33010 | |
| GENUINE AIRCRAFT HARDWARE | 4250 AEROTECH CENTER WAY | UNIT B | | | PASO ROBLES | CA | 93446 | |
| GEOFFREY ZIGLER | 1708 GAUCHO CIRCLE | | | | LAPORTE | TX | 77571 | |
| GEORGE A. RASMUSSON | 15121 TYACKE DRIVE | | | | BURNSVILLE | MN | 55306 | |
| GEORGE BAKER AVIATION SCHOOL | DADE COUNTY PUBLIC SCHOOLS | 3275 N.W. 42 AVE | | | MIAMI | FL | 33142 | |
| GEORGE E. MONTOYA | 70-330-8965(CEL | 102 WHITAKER DRIVE | | | STOCKBRIDGE | GA | 30281 | |
| GEORGE INGRAHAM | | | | ELEUTHERA, BAHAMAS | | | | |
| GEORGE MORONGELL | 8602 VERONA COURT | | | | TAMPA | FL | 33626 | |
| GEORGE MULLIN | 1326 S E 17TH ST #556 | | | | FT LAUDERDALE | FL | 33316 | |
| GEORGE MULLIN | ANN MULLIN/PRINCESS MARTHA | 411 1ST AVE NO. | | | ST PETERSBURG | FL | 33701 | |
| GEORGE MURNANE III | 2522 EAST MARSHALL AVENUE | | | | PHOENIX | AZ | 85016 | |
| GEORGE SOKOLINSKI | 6940 OLD PASCO ROAD | | | | WESLEY CHAPEL | FL | 33544 | |
| GEORGE THOMPSON | | | | | | | | |
| GEORGIA COMBS | 1550 SW 43RD STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| GEORGINA LARODA | S.C. BOOTLE HIGHWAY | | ABACO | | | | | |
| GERALD NEWCOMER | PO BOX 758 | | | | OKEECHOBEE | FL | 34973 | |
| GERALD NEWCOMER | 1864 S W 28AVE | | | | OKEECHOBEE | FL | 34974 | |
| GERARD SMITH | 912 ASHLAND STREET | | | | VALLEY COTTAGE | NY | 10989 | |
| GERARDO MOTA | 931 SPARK ROAD | #209 | | | HOLLYWOOD | FL | 33021 | |
| GEROLD BRADEN | | | | | | | | |
| GERRY SMITH | | | | NASSAU, BAHAMAS | | | | |
| GERVAISE WHEATLE | 11361 SW 74TH ST | | | | MIAMI | FL | 33173 | |
| GERVAISE WHEATLE | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| GET A GAUGE C/O DISTR. CENTER | 18360 RIEGEL ROAD | | | | HOMEWOOD | IL | 60430 | |
| GEYXEL SUAREZ | 12330 NW 11TH LANE | | | | MIAMI | FL | 33182 | |
| GFS-HENRY LEE | ATTN NOEMI | GORDON FOOD SERVICE, DEPT AT 40472 | PAYMENT PROCESSING CENTER | | ATLANTA | GA | 31192 | 0472 |
| GIATA, INC. | 5302 N.W. 21ST TERRACE | | | | FT. LAUDERDALE | FL | 33309 | |
| GIBSON & BARNES FLIGHT SUITS | 1900 WELD BOULEVARD #140 | | | | EL CAJON | CA | 92020 | |
| GIGI MANBECK | | | | | FORT LAUDERDALE | FL | 33004 | |
| GILBERT KENDRICK | 265 SOUTH FEDERAL HIGHWAY | | | | DEERFIELD BEACH | FL | 33441 | |
| GILBERTO SANTIAGO | 2439 TAFT STREET | | | | HOLLYWOOD | FL | 33020 | |
| GILBERTO VILCARROMERO | 8911 SW 123 CT | APT 208 | | | MIAMI | FL | 33186 | |
| GIRALDO ACOSTA | | | | | MIAMI | FL | | |
| GIRAN DAVID | 913 NW 1730R #107 | | | | HIALEAH | FL | 33015 | |
| GISELLE DIAZ | CUBA CHTR. | 14029 SW 67TH TERRACE | | | MIAMI | FL | 33183 | |
| GLADYS GARCIA | | | | | MIAMI | FL | | |
| GLASS ASSOCIATE CORP. | 5203 NE 12TH AVE. | | | | OAKLAND PARK | FL | 33334 | |
| GLASS ASSOCIATES CORPORATION | 5203 NE 12 AVE | | | | OAKLAND PARK | FL | 33334 | |
| GLENN RICHARD HICKS ROTH DCG & T | 21 TANFIELD RD | | | | TIBURON | CA | 94920 | |
| GLENNA COLOPY | | | | | KEY WEST | FL | | |
| GLENROY MCKENZIE | | | | FRESH CREEK, ANDORS, BAHAMAS | | | | |
| GLOBAL AEROSPACE ASSOCIATES | PO BOX 164609 | | | | MIAMI | FL | 33116 | |
| GLOBAL AEROSPACE, INC. | ONE SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| GLOBAL AIRCRAFT TOOL | 6550 NW 72AND AVENUE | | | | MIAMI | FL | 33166 | |
| GLOBAL AVIATION SERVICES INC | HOUSTON INTERCONTINENTAL A/P | 17725 J F K BLVD   SUITE 207 | | | HOUSTON | TX | 77032 | |
| GLOBAL COMPUTER SUPPLIES | C/O SYX SERVICES | PO BOX 440939 | | | MIAMI | FL | 33144 | 0939 |
| GLOBAL CUSTOM BROKERS | CLARIDGE ROAD | PO BOX EE15263 | | | NASSAU, BAHAMAS | | | |
| GLOBAL ENGINEERING DOCUMENTS | 15 INVERNESS WAY EAST | | | | ENGLEWOOD | CO | 80112 | 5704 |
| GLOBAL EQUIPMENT CO. INC. | ATTN  ANNIKA GERVAIS | PO BOX 905713 | | | CHARLOTTE | NC | 28290 | 5713 |
| GLOBAL FILTRATION, INC. | WELLS FARGO | PO BOX 202443 | | | DALLAS | TX | 75320 | 2443 |
| GLOBAL GOLF SALES, INC. | 12233 S.W. 55TH STREET | BUILDING 800, SUITE 802 | | | FT. LAUDERDALE | FL | 33330 | |
| GLOBAL INSURANCE AGENCY, INC. | 257 RECINTO SUR ST. 2ND FLOOR | PO BOX 9023918 | | | SAN JUAN | PR | 00902 | 3918 |
| GLOBAL LEASING & SALES INC | 650 N W 123 STREET | | | | NORTH MIAMI | FL | 33168 | |
| GLOBAL PARTS, INC. | 3504 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | 3005 |
| GLOBAL RESTAURANT EQUIPMENT | 650 NW 123 STREET | | | | MIAMI | FL | 33168 | |
| GLOBAL TRACKING SECURITY | PO BOX 998737 | | | | MIAMI | FL | 33299 | |
| GLOBAL TRUCKING SERVICES | PO BOX 998737 | | | | MIAMI | FL | 33299 | |
| GLOBE AIRPORT SECURITY SVCS | ATTN  DANIEL | PO BOX 96840 | | | CHICAGO | IL | 60693 | |
| GLOBEGROUND NORTH AMERICA LLC | ATTN  SHARON DENARA | PO BOX 9647 | | | UNIONDALE | NY | 11555 | 9647 |
| GLOBTEK INC. | 186 VETERANS DRIVE | | | | NORTHVALE | NJ | 07647 | |
| GMAA | GREATER MIAMI AVIATION ASSOC. | | | | | | | |
| GMDC | GLOBAL MARKET DEVELOPMENT + CO | 17972 SKYPARK CIRCLE | SUITE F | | IRVINE | CA | 92714 | |
| GODFREY L. BURNSIDE SR. | #9 STAPLEDON GARDENS | PO BOX N-7426 | | | NASSAU, BAHAMAS | | | |
| GODSON AEROMOTIVE SERVICES | 390 WILLOW DRIVE | | | | SATELLITE BEACH | FL | 32937 | |
| GOJET AIRLINES | 11495 NAVAID ROAD | SUITE 303 | | | BRIDGETON | MO | 63044 | |
| GOLD AVIATION SERVICES | 1100 LEE WAGENER BLVD. | SUITE 334 | | | FT. LAUDERDALE | FL | 33315 | |
| GOLD COAST AUTO GLASS | 411 SW 135 AVE | | | | DAVIE | FL | 33325 | |
| GOLD COAST BEVERAGES | 3325 NW 70TH AVENUE | | | | MIAMI | FL | 33122 | 1332 |
| GOLD COAST EXPRESS | | | | | | | | |
| GOLD COAST HI-LIFT | 2910 STIRLING ROAD | | | | HOLLYWOOD | FL | 33020 | |
| GOLD COAST MARINE DISTRIBUTORS | PO BOX #597 | | | | FT. LAUDERDALE | FL | 33302 | |
| GOLD COAST TRANSMISSION | 5835 RAVENSWOOD ROAD | | | | FT. LAUDERDALE | FL | 33312 | |
| GOLDEN AIRLINES, INC. | 6595 N.W. 36TH STREET | SUITE 300A | | | MIAMI | FL | 33166 | |
| GOLDEN HAWK FOOTBALL TEAM | | | | | | MIAMI SPRINGS | FL | | |
| GOLDEN SANDS APARTMENT HOTEL | ATTN MAXWELL | | | CHRIST CHURCH, BARBADOS | | | | |
| GOLDMAN ANTONETTI & CORDOVA | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | 8364 |
| GOLF CAR DEPOT | 1751A S. DIXIE # 36 | | | | POMPANO BEACH | FL | 33060 | |
| GOODRICH AEROSPACE | PO BOX 841559 | | | | DALLAS | TX | 75284 | 1559 |
| GOODRICH AIRCRAFT SERVICE CNTR | ATTN  DONNA SMITH | PO BOX 267 | | | GREEN | OH | 44232 | |
| GOODWIN CONTRACTORS | 2525 N.E. 22ND TERRACE | | | | FT. LAUDERDALE | FL | 33305 | |
| GORDIE'S TIRE SERVICE, INC. | 237 S.W. 20TH STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| GORDON A. BOUSQUET | | | | | FORT LAUDERDALE | FL | | |
| GOVERNMENT INSURANCE FUND | DEPARTMENT OF FINANCE | | | ST. THOMAS, USVI | | | | |
| GOV'T OF THE VIRGIN ISLANDS | DEPARTMENT OF CIVIL AVIATION | P.O. BOX 3013 | | ROAD TOWN, TORTOLA B.V.I. | | | | |
| GOV'T OF THE VIRGIN ISLANDS | DEPARTMENT OF CIVIL AVIATION | PO BOX 3013 | | ROAD TOWN, TORTOLA, BRITISH VI | | | | |
| GP EXPRESS AIRLINES, INC. | ATTN  RICHARD J BUTLER | TRUSTEE FOR GP EXPRESS | 811 SOUTH 13TH ST | | LINCOLN | NE | 68508 | |
| GP SERVICE & SALES | 216 SENECA TRAIL | FAIRLEA | | | RONCEVERTE | WV | 24970 | |
| GRACE SUAREZ | | | | | FORT LAUDERDALE | FL | | |
| GRACIELA SUAREZ | 13134 SW 43RD STREET | | | | DAVIE | FL | 33330 | |
| GRACO SUPPLY CO | PO BOX 50505 | | | | FORT WORTH | TX | 76105 | 0505 |
| GRAINGER | DEPT 806123584 | PO BOX 419267 | | | KANSAS CITY | MO | 64141 | 6267 |
| GRAMPA'S BAKERY & RESTAURANT | 17 S.W. 1ST STREET | | | | DANIA | FL | 33004 | |
| GRAND BAHAMAS AIRPORT CO LTD | PO BOX  F916 | | | FREEPORT, BAHAMAS | | | | |
| GRAND BAHAMAS AIRPORT CO LTD | PO BOX  F916 | | | FREEPORT,, BAHAMAS | | | | |
| GRAND BAHAMAS AIRPORT COMPANY | PO BOX F-40916 | | | FREEPORT, BAHAMAS | | | | |
| GRAND BAHAMAS PORT AUTHORITY | | | | | | | | |
| GRANITE TELECOMMUNICATIONS | PO BOX 83197 | | | | WOBURN | MA | 01813 | 3197 |
| GRAPHITTI DESIGN GROUP | 2655 LE JEUNE ROAD | SUITE 705 | | | CORAL GABLES | FL | 33134 | |
| GRAPHTEC SIGNS GRAPHIC SOLUTIO | 7508 NW 55TH STREET | | | | MIAMI | FL | 33166 | |
| GRAYBAR FINANCIAL SERVICES LLC | 22442 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1224 |
| GRAYLEE DISTRIBUTORS INC | 3995 N W 26TH ST | | | | MIAMI | FL | 33142 | |
| GRAYLINE AIRPORT/SEDAN SVC. | PO BOX 950 | | | | FT. LAUDERDALE | FL | 33302 | |
| GREAT ABACO BEACH RESORT | | | | ABACO, BAHAMAS | | | | |
| GREAT HARBOR MANAGEMENT | ATTN KIM FENDER | 639 EAST OCEAN AVE STE 407 | | | BOYNTON BEACH | FL | 33435 | |
| GREAT LAKES AVIATION LTD | 1022 AIRPORT PARKWAY | | | | CHEYENNE | WY | 82001 | |
| GREAT LAKES TURBINES | DEPT. 771131 | PO BOX 77000 | | | DETROIT | MI | 48207 | 1131 |
| GREAT LOCATION | 1200 S OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| GREAT NORTHERN INSURANCE COMPANY | 3614 W. 26TH ST | | | | CHICAGO | IL | 60623 | |
| GREATAMERICA LEASING CORP. | 135 S. LASALLE STREET | DEPT. 8742 | | | CHICAGO | IL | 60674 | 8742 |
| GREATER ORLANDO AVIATION AUTH. | P.O. BOX 917082 | | | | ORLANDO | FL | 32891 | 7082 |
| GREATER ORLANDO AVIATION AUTH. | ATTN  CATHERINE HANSB | PO BOX 917082 | | | ORLANDO | FL | 32891 | 7082 |
| GREATER ORLANDO AVIATION AUTH. | P.O. BOX 864634 | | | | ORLANDO | FL | 32886 | 4634 |
| GREEN ISLAND REALTY | PO BOX 4114 | | | | CAROLINA | PR | 00984 | |
| GREEN THUMB NURSERY & GARDEN | PO BOX 170 | | | GOBERNORS HARBOUR, ELEUTHERA, BAHAMAS | | | | |
| GREEN TURTLE | | | | BAHAMAS | | | | |
| GREEN TURTLE CLUB AND MARINA | | | | GREEN TURTLE CAY, ABACO, BAHAMAS | | | | |
| GREENBERG TRAURIG | ATTORNEYS AT LAW | 1221 BRICKELL AVENUE | | | MIAMI | FL | 33131 | |
| GREENBRIER COUNTY TAX OFFICE | 200 COURT STREET NORTH | | | | LEWISBURG | WV | 24901 | |
| GREENBRIER HOTEL | 300 WEST MAIN ST. | | | | WHITE SULPHUR SPRINGS | WV | 24986 | |
| GREENBRIER VALLEY AIRPORT | P.O. BOX 329 | | | | LEWISBURG | WV | 24901 | |
| GREENBRIER VALLEY AIRPORT | PO BOX 329 | | | | LEWISBURG | WV | 24901 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GREENBRIER VALLEY AIRPORT, WV | | | | | GREENBRIER | WV | | |
| GREENBRIER VALLEY LIMO | 108 E. MAIN STREET | | | | WHITE SULPHUR SPRINGS | WV | 24986 | |
| GREGORY MCDANIAL SEP IRA | 85 HOWES RD | | | | MONTVILLE | ME | 04941 | |
| GREGORY MCDANIEL SEP IRA | 85 HOWES ROAD | | | | MONTVILLE | ME | 04941 | |
| GREGORY SIMMS | PO BOX N-508 | | | NASSAU, BAHAMAS | | | | |
| GREGORY STUART | | | | NORTH ELEUTHERA, BAHAMAS | | | | |
| GREGORY TAYLOR | | | | GEORGETOWN, BAHAMAS | | | | |
| GREGORY WYMAN | | | | | FT. LAUDERDALE | FL | | |
| GRIMES AEROSPACE CO. | PRODUCT SUPPORT DIV. | PO BOX 99501 | | | CHICAGO | IL | 60693 | |
| GRIMM PAUL | 12048 NW 27 AVE | | | | CORAL SPRING | FL | 33065 | 3207 |
| GROUND POWER SERVICES | 2110 TALLAHASSEE | | | | WESTON | FL | 33326 | |
| GROVER VERDIER | 905 NE 134TH STREET | | | | NORTH MIAMI BEACH | FL | 33161 | |
| GROVER VERDIER | 905 NE 134 ST | | | | NORTH MIAMI BEACH | FL | 33161 | |
| GRUPO DEL CONTE | | | | | | | | |
| GRUPO DIAMANTE, INC. | PO BOX 37688 | LMM INT'L AIRPORT STATION | | | SAN JUAN | PR | 00937 | 0688 |
| GSE ROTABLES, INC. | 3564 SW 143 CT | | | | MIAMI | FL | 33175 | |
| GTD DELIVERY SERVICES | ATTN JOSEPH SHARLEY | PO BOX 593270 | | | ORLANDO | FL | 32859 | |
| GTE | PO BOX 660652 | | | | DALLAS | TX | 75266 | 0652 |
| GUARDIAN | P.O. BOX 95101 | | | | CHICAGO | IL | 60694 | 5101 |
| GUARDIAN | PO BOX 95101 | | | | CHICAGO | IL | 60694 | 5101 |
| GULF ARTHITECTURAL | 405 EAST SUNSET AVE | | | | PENSACOLA | FL | 32507 | |
| GULF ATLANTIC AIRWAYS, INC. | 4375 N.E. 48TH AVE. | | | | GAINESVILLE | FL | 32609 | |
| GULFPORT-BILOXI REGIONAL A/P A | PO BOX 2127 | | | | GULFPORT | MS | 39505 | |
| GULFSTREAM ACADEMY OF AERONAUT | ATTN TOMMIE P. COOPE | 5302 N.W. 21ST TERRACE | | | FT. LAUDERDALE | FL | 33309 | |
| GULFSTREAM AEROSPACE CORP. | 7440 AVIATION PLACE | | | | DALLAS | TX | 75235 | |
| GULFSTREAM AIR CHARTER | 3201 GRIFFIN ROAD, 4TH FLOOR | | | | FT. LAUDERDALE | FL | 33312 | |
| GULFSTREAM ELECTRICAL CONST. | 751 NW 114TH ST | | | | MIAMI | FL | 33161 | |
| GULFSTREAM FUNDING I, LLC | C/O MR. DOUGLAS E. HAILEY | 861 MAGGIES WAY | | | WATERBURY CENTER | VT | 05677 | |
| GULFSTREAM FUNDING II, LLC | C/O MR. DOUGLAS E. HAILEY | 861 MAGGIES WAY | | | WATERBURY CENTER | VT | 05677 | |
| GULFSTREAM FUNDING II, LLC | C/O DOUGLAS E. HAILEY, ROBERT SCHROEDER | 861 MAGGIES WAY | | | WATERBURY CENTER | VT | 05677 | |
| GULFSTREAM FUNDING II, LLC | C/O TAGLICH BROTHERS, INC. AS AGENT, | 275 MADISON AVENUE | SUITE 1618 | | NEW YORK | NY | 10016 | |
| GULFSTREAM FUNDING III, LLC | C/O MR. DOUGLAS E. HAILEY | 861 MAGGIES WAY | | | WATERBURY CENTER | VT | 05677 | |
| GULFSTREAM FUNDING, LLC | C/O MR. DOUGLAS E. HAILEY | 861 MAGGIES WAY | | | WATERBURY CENTER | VT | 05677 | |
| GULFSTREAM INTERNATIONAL GROUP, INC | 3201 GRIFFIN RD 4TH FL | | | | FORT LAUDERDALE | FL | 33312 | |
| GULFSTREAM INT'L AIRLINES | 3201 GRIFFIN ROAD, 4TH FLOOR | | | | FORT LAUDERDALE | FL | 33312 | |
| GULFSTREAM INT'L AIRLINES | 3201 GRIFFIN ROAD | SUITE 400 | | | FT. LAUDERDALE | FL | 33312 | |
| GULFSTREAM TRAINING ACADEMY | | | | | | | | |
| GUNSTER, YOAKLEY & STEWART, PA | 777 SOUTH FLAGLER DRIVE | SUITE 500 | | | WEST PALM BEACH | FL | 33401 | |
| GUSTAVO AVILES | 6900 LANDINGS DRIVE | APT #105 | | | LAUDERHILL | FL | 33319 | |
| GUSTAVO VERDES | 5951 WELLESLEY PARK | DRIVE, APT# 404 | | | BOCA RATON | FL | 33433 | |
| GUY JOSEPH SEAMAN | 81 LUDLAM DRIVE #1 | | | | MIAMI SPRINGS | FL | 33166 | |
| GUY W LEWIS CO-TTEE | SHIRLEY J LEWIS REV TRUST UA DTD 6-26-01 | 3167 E 87TH STREET | | | TULSA | OK | 74137 | |
| H & R AIRCRAFT DESIGN, INC. | 1999 INDUSTRIAL DRIVE | | | | DELAND | FL | 32724 | |
| H.A. & J. L. WOOD, INC. | PO BOX 369 | | | | PEMBINA | ND | 58271 | |
| H.S. ELECTRONICS, INC. | PO BOX 126010 | | | | HIALEAH | FL | 33012 | 1600 |
| HAFF-DAUGHERTY GRAPHICS | PO BOX 110490 | | | | HIALEAH | FL | 33011 | 0490 |
| HAGAN ASPHALT & SEALCOAT | 11214 PINES BLVD. | SUITE 166 | | | PEMBROKE PINES | FL | 33026 | |
| HAGEN H PETERS | 4359 WEST CHERRY PL DR | | | | MEMPHIS | TN | 38117 | |
| HAIGHTON EARL | | | | | MIAMI | FL | 33166 | |
| HAMILTON E JR HUNT | POB 320342 | | | | TAMPA | FL | 33679 | |
| HAMILTON E JR HUNT | HUNT  REAL.5100 W KENNEDY BLVD SUITE 225 | | | | TAMPA | FL | 33609 | |
| HAMILTON PRENTISS ASSOCIATES | 446 PEACEFUL HAVEN DR. | UNIT 822 | | | BOONE | NC | 28607 | |
| HAMILTON SUNDSTRAND | PITTSBURG-LOCKBOX: 360951 | PO BOX 360951 | | | PITTSBURG | PA | 15251 | 6951 |
| HAMILTON SUNDSTRAND CORP. | DEPT AT 40227 | | | | ATLANTA | GA | 31192 | 0227 |
| HAMILTON SUNDSTRAND SPARES | 4747 HARRISON AVE | | | | ROCKFORD | IL | 61125 | 7002 |
| HAMILTONS AUTO REPAIR, INC. | 215 WEST STATE ROAD 84 | | | | FT. LAUDERDALE | FL | 33315 | |
| HAMPTON INN - TAMPA AIRPORT | ATTN JESSICA | 4817 WEST LAUREL ST | | | TAMPA | FL | 33607 | |
| HAMPTON INN & SUITES-FT. LAUDERDALE | 2500 STIRLING ROAD | | | | HOLLYWOOD | FL | 33020 | |
| HAMPTON INN FT. LAUDERDALE- | ATTN SONIA | AIRPORT NORTH | 2301 SW 12TH AVENUE | | FT. LAUDERDALE | FL | 33309 | |
| HAMPTON INN KEY WEST | ATTN CARL/MICHAEL KN | 2801 NORTH ROOSEVELT | | | KEY WEST | FL | 33040 | |
| HAMPTON INN-ORLANDO INT'L | 5767 T.G. LEE BLVD. | | | | ORLANDO | FL | 32822 | |
| HAMPTON INN-PENSACOLA | 2187 AIRPORT BLVD. | | | | PENSACOLA | FL | 32504 | |
| HANCO ENTERPRISES | 30847 323RD AVE | | | | RICHLAND | IA | 52585 | |
| HANNS J. TAMARA RANDELL HAHN | DISCOVERY CRUSE | 1775 NW 70TH AVE | | | MIAMI | FL | 33126 | |
| HANSAIR LOGISTICS | 20312 HERMANA CIR. | | | | LAKE FOREST | CA | 92630 | |
| HAPPENINGS | 10619 WEST ATLANTIC BLVD. | SUITE 233 | | | CORAL SPRINGS | FL | 33071 | |
| HAPPY DAY & SON'S TOUR CO. | PO BOX CR-56241 | | | NASSAU, BAHAMAS | | | | |
| HARAN MCKAY | | | | | | | | |
| HARDING SECURITY | #21 SIXTH TERRACE, CENTREVILLE | PO BOX SS-6537 | | NASSAU, BAHAMAS | | | | |
| HAROLD DIXON'S TRANSMISSION | SPECIALISTS, INC. | 1510 N. DIXIE HIGHWAY | | | HOLLYWOOD | FL | 33020 | |
| HAROLD RUSBRIDGE | P. O. BOX 210427 | | | | ROYAL PALM BEACH | FL | 33421 | |
| HAROLD RUSBRIDGE | 14763 DRAFT HORSE LANE | | | | WELLINGTON | FL | 33414 | |
| HARRY B. SANDS AND COMPANY | PO BOX N-624 | | | NASSAU, BAHAMAS | | | | |
| HARRY BENTZ | 6 COTTON CT. | | | | PALM COAST | FL | 32137 | |
| HARRY F. KNIGHT | TAX COLLECTOR, MONROE COUNTY | P. O. BOX 1129 | | | KEY WEST | FL | 33041 | 1129 |
| HARRY LOPEZ | 2020 WAKE FORREST DR | | | | ORLANDO | FL | 32826 | |
| HARRY SMITH | 2004 ROADMAN STREET | | | | HOLLYWOOD | FL | 33020 | |
| HARTFORD FIRE INSURANCE CO. | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06115 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HARTFORD LIFE | ATTN DENISE CLAYTON | ONE URBAN CENTRE | 4830 WEST KENNEDY BLVD, STE 270 | | TAMPA | FL | 33609 | |
| HARTFORD LIFE | ATTN NANCY YOUNG | ONE URBAN CENTRE | 4830 WEST KENNEDY BLVD, STE 270 | | TAMPA | FL | 33609 | |
| HARTFORD LIFE | ATTN SARAH TOMACRUZ | ONE URBAN CENTRE | 4830 WEST KENNEDY BLVD, STE 270 | | TAMPA | FL | 33609 | |
| HARTSELL AVIONICS, INC. | 1872 COUNTY ROAD 1143 | | | | TYLER | TX | 75704 | |
| HARTZELL PROPELLER, INC. | PO BOX 630313 | | | | CINCINNATI | OH | 45263 | 0313 |
| HARVEY HOCHSTETLER | 4931 SAWYER RD | | | | SARASOTA | FL | 34233 | |
| HATCH PLUMBING AND HEATING | 204 JENNISON ROAD | | | | MILFORD | NH | 03055 | |
| HATCH PLUMBING AND HEATING | 402 LIBERTY STREET | | | | FRANKLIN | PA | 16323 | |
| HAWK LINE AVIATION | PO BOX L.I. 30167 | | | STELLA MARI, LONG ISLAND, BAHAMAS | | | | |
| HAWKER BEECHRAFT CORP | ATTN SANDY HOLLINGSHEAD | PO BOX 102470 | | | ATLANTA | GA | 30368 | |
| HAWKER BEECHRAFT CORPORATION | PO BOX 102470 | | | | ATLANTA | GA | 30368 | 2470 |
| HAWKER BEECHRAFT CORPORATION | ATTN  MARY BETH NEWCO | PO BOX  102470 | | | ATLANTA | GA | 30368 | 2470 |
| HAYT, HAYT & LANDAU, P.L. | ATTN LISA | 7765 SW 87 AVENUE | SUITE 101 | | MIAMI | FL | 33173 | |
| HAZARDOUS MATERIAL COMPLIANCE | | | PO BOX 520596 | | MIAMI | FL | 33152 | 0596 |
| HEADHUNTER | 4100 RAVENSWOOD ROAD | | | | FT. LAUDERDALE | FL | 33312 | |
| HEADS UP TECHNOLOGIES | 2033 CHENNAULT DRIVE | SUITE 100 | | | CARROLLTON | TX | 75006 | |
| HEALTHPLAN SOUTHEAST | 3520 THOMASVILLE ROAD | SUITE 200 | | | TALLAHASSEE | FL | 32317 | 3700 |
| HEARTLAND AVIATION GROUP | P.O. BOX 958 | | | | FORT DODGE | IA | 50501 | |
| HEATH COHEN | 3405 GOLFVIEW DRIVE | | | | HAZELCREST | IL | 60429 | |
| HEAVY LIFT | | | | | | | | |
| HEAVY TRUCK PARTS, INC. | 3290 NW 36TH STREET | | | | MIAMI | FL | 33142 | |
| HECTOR CORTES | 14568 SW 158TH PATH | | | | MIAMI | FL | 33196 | |
| HECTOR CORTES | 14568 SW 158 PATH | | | | MIAMI | FL | 33196 | |
| HECTOR MUNOZ | | | | | | | | |
| HECTOR ORTIZ COLON | 3131 PALM TRACE | LINDINGS APT# 1208 | | | DAVIE | FL | 33314 | |
| HEDI C. FAY | 1402 KELLY ROAD | | | | GLENSHAW | PA | 15116 | |
| HEI PROPELLERS | 1735 NW 51ST PLACE | HANGAR 72 | | | FT. LAUDERDALE | FL | 33309 | |
| HEICO COMPONENT REPAIR GROUP | NORTHWING ACCESSORIES CORP. | 7875 NW 64TH STREET | | | MIAMI | FL | 33166 | |
| HELIO MESTROVIC | 4378 DOGWOOD CIRCLE | | | | WESTON | FL | 33331 | |
| HELIWORKS - PNS | ATTN: BILL SMATHERS | 2400 AIRPORT BLVD | | | PENSACOLA | FL | 32504 | |
| HELIWORKS INC. | 2400 AIRPORT BLVD | | | | PENSACOLA | FL | 32504 | |
| HEMICO, INC. | 14 TINKER AVENUE | | | | LONDONDERRY | NH | 03053 | |
| HENDRI CLOETE | 797 JOE DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| HENRI DERKX | 3730 QUAIL RIDGE DR. NORTH | | | | BOYNTON BEACH | FL | 33436 | |
| HENRY J R TRADING, LLC. | 1021 NE 141TH STREET | | | | N. MIAMI | FL | 33161 | |
| HENRY L. ROSS | PO BOX 900 | | | | MANCHESTER VILLAGE | VT | 05254 | |
| HENRY MACKEY | BOWEN SOUND | | ANDROS | | | | | |
| HENRY MACKEY | | | | ANDROS TOWN, BAHAMAS | | | | |
| HENRY QUINTANA | 2954 PEACHY STREET | | | | MIAMI | FL | 33133 | |
| HEPB & HEPB AUTO SERVICE | PO BOX AB20867 | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| HERI FOTO | | | | | SAN JUAN | PR | | |
| HERITAGE SUITES | 139 MINARD RUN RD. | | | | BRADFORD | PA | 16701 | |
| HERITAGE-CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | 0136 |
| HERMILA PEREZ | | | | | FORT LAUDERDALE | FL | | |
| HERNANDO FORERO | 808 BRICKELL KEY DRIVE APT 1804 | | | | MIAMI | FL | 33131 | |
| HERTZ FURNITURES SYSTEM | PO BOX 890 | | | | MAHWAH | NJ | 07430 | |
| HI - TECH DAT PRODUCTS INC | PO BOX 66960 | 12536 BEATRICE ST | | | LOS ANGELES | CA | 90066 | 0960 |
| HI-BEX | 3200 S. ANDREWS AVE. | | | | FT. LAUDERDALE | FL | 33316 | |
| HIDAY & RICKE, P.A. | ATTORNEYS AT LAW | POST OFFICE BOX 550858 | | | JACKSONVILLE | FL | 32255 | 0858 |
| HIGHWOODS/FORSYTH L.P. SO. FL | PO BOX 550430 | | | | TAMPA | FL | 33655 | 0430 |
| HI-LINE | PO BOX 972081 | | | | DALLAS | TX | 75397 | 2081 |
| HILL AIR CO. | PO BOX 22147 | PO BOX 22147 | | | FT. LAUDERDALE | FL | 33335 | |
| HILL AIR INSTRUMENTS, INC. | ATTN  STEVE HILL | 3315 SW 13 AVE | | | FT. LAUDERDALE | FL | 33315 | |
| HILL ALUMINIUM PRODUCTS, INC. | 2405 N. 21ST AVE. | | | | HOLLYWOOD | FL | 33020 | |
| HILL YORK SERVICE CORP. | PO BOX 22838 | | | | FT. LAUDERDALE | FL | 33335 | |
| HILLARY SMITH | | | | | | | | |
| HILLSBOROUGH COUNTY AVIATION A | P. O. BOX 22287 | | | | TAMPA | FL | 33622 | |
| HILLSBOROUGH COUNTY AVIATION A | ATTN KIM KVIAMONTE | P. O. BOX 22287 | | | TAMPA | FL | 33622 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 601 E. KENNEDY BLVD, 14TH FLR | | | | TAMPA | FL | 33602 | 4931 |
| HILLSON PARTNERS LP | 110 N WASHINGTON ST. | SUITE 401 | | | ROCKVILLE | MD | 20850 | |
| HILLTOP AVIATION | ATTN: LEE COLE OR HAZEN | 8343 ROUTE 59 | | | LEWIS RUN | PA | 16738 | |
| HILLTOP AVIATION | 8343 ROUTE 59 | | | | LEWIS RUN | PA | 16738 | |
| HILMAR RAMOS PADILLA | 1763 NE 174TH STREET | | | | NORTH MIAMI BEACH | FL | 33162 | |
| HILTON | PALM BEACH AIRPORT | 150 AUSTRALIAN AVENUE | | | WEST PALM BEACH | FL | 33406 | |
| HILTON GARDEN INN-ORLANDO | ATTN  DANIELA SWOBODA | 7300 AUGUSTA NATIONAL DRIVE | | | ORLANDO | FL | 32822 | |
| HILTON KEY WEST | RESORT & MARINA | 245 FRONT STREET | | | KEY WEST | FL | 33040 | |
| HILTON TAMPA AIRPORT WESTSHORE | 2225 NORTH LEWIS AVENUE | | | | TAMPA | FL | 33607 | |
| HIRAM GONZALEZ | 4750 N.W. 10TH COURT, #116 | | | | PLANTATION | FL | 33313 | |
| HIRAM PANTOJAS | 5742 MCKINLEY ST | | | | HOLLYWOOD | FL | 33021 | |
| HIT MUSIC & VIDEO | PO BOX AB 20277 | | | MARSH HARBOUR, BAHAMAS | | | | |
| HMSHOST | 7217 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| HODGES CREEK MARINA HOTEL | PO BOX 663 | | | ROAD TOWN, TORTOLA, BRITISH VI | | | | |
| HODGSON RUSS LLP | THE GUARANTY BLDG. | 140 PEARL STREET, SUITE 100 | | | BUFFALO | NY | 14202 | 4040 |
| HOLIDAY INN | 5000 10TH AVE NORTH | | | | BIRMINGHAM | AL | 35212 | |
| HOLIDAY INN - JAX | I-95  AT AIRPORT ROAD | | | | JACKSONVILLE | FL | 32229 | 0409 |
| HOLIDAY INN - MELBOURNE BEACH | 2605 NORTH A1A INDIATLANTIC | | | | MELBOURNE | FL | 32903 | |
| HOLIDAY INN - MIAMI | 2051 LEJEUNE RD | | | | CORAL GABLES | FL | 33134 | |
| HOLIDAY INN AIRPORT NORTH | 1380 VIRGINIA AVENUE | | | | ATLANTA | GA | 30320 | 0773 |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN- BEACHSIDE | 3841 NORTH ROOSEVELT BLVD. | | | | KEYWEST | FL | 33040 | |
| HOLIDAY INN EXPRESS -TPA | 4732 NORTH DALE MABRY | | | | TAMPA | FL | 33614 | |
| HOLIDAY INN EXPRESS UMALL | 7330 PLANTATION ROAD | | | | PENSACOLA | FL | 32504 | |
| HOLIDAY INN FT. LAUDERDALE BCH | 999 INN FORT LAUDERDALE BEACH | | | | FORT LAUDERDALE | FL | 33304 | |
| HOLIDAY INN SELECT - MCO | ATTN SALLY YERKES | 5750 T. G. LEE BOULEVARD | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN SELECT- FT. MYERS | 13051 BELL TOWER DRIVE | | | | FORT MYERS | FL | 33907 | |
| HOLIDAY INN SELECT MIA | 950 N. W. LEJEUNE RD | | | | MIAMI | FL | 33126 | |
| HOLIDAY INN SUNSPREE | HARBOR DRIVE | | | PARADISE ISLAND, BAHAMAS | | | | |
| HOLIDAY INN TALLAHASSEE | 316 W. TENNESSEE ST, | | | | TALLAHASSEE | FL | 32301 | |
| HOLIDAY INN-JUNKANOO BEACH | WEST BAY STREET | PO BOX SS-19055 | | NASSAU, BAHAMAS | | | | |
| HOLIDAY INN-MIA SPRINGS | ATTN JOAN | 1111 S. ROYAL POINCIANA BLVD. | | | MIAMI SPRINGS | FL | 33166 | |
| HOLIDAY INN-TORONTO-YORKDALE | 3450 DUFFERIN STREET | | | TORONTO ON M6A 2V1 CANADA | | | | |
| HOLLAND & KNIGHT LLP | ATTN ALLISON KAYTES | PO BOX 32092 | | | LAKELAND | FL | 33802 | 2092 |
| HOLLYWOOD CHRYSLER PLYMOUTH | | | | | HOLLYWOOD | FL | | |
| HOLLYWOOD JANITORIAL SUPPLY | 500 NORTH DIXIE HIGHWAY | | | | HOLLYWOOD | FL | 33020 | |
| HOMER & BONNER, P.A. | INTERNATIONAL PLACE | 34TH FLOOR | 100 S.E. 2ND STREET | | MIAMI | FL | 33131 | |
| HOMER HIBBERT | 5560 NW 50TH AVENUE | | | | COCONUT CREEK | FL | 33073 | |
| HOMERO DE LATORRE | 4780 PINE DRIVE | | | | MIAMI | FL | 33143 | |
| HOMERO DE LATORRE | 3071 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| HOMEWOOD SUITES HOTEL | 5255 BIG PINE WAY | | | | FT. MYERS | FL | 33907 | |
| HONEYWELL | PO BOX 905132 | | | | CHARLOTTE | NC | 28290 | 5132 |
| HONEYWELL AERO SVC LORI H/T OP | PO BOX 93406 | | | | CHICAGO | IL | 60673 | |
| HONEYWELL AEROSPACE SERVICES | PO BOX 730541 | | | | DALLAS | TX | 75373 | 0541 |
| HONEYWELL AEROSPACE SERVICES | PO BOX 93123 | | | | CHICAGO | IL | 60673 | 3123 |
| HONEYWELL AEROSPATIALE INC. | QUEBEC PROCESSING CENTRE | ATTN ROYAL WHOLESALE LOCKBOX DEPT | 4010 TUPPER STREET | WESTMOUNT QC, H2Z 2Y3 CANADA | | | | |
| HONEYWELL INTERNATIONAL, INC. | 21380 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1213 |
| HONEYWELL-OLATHE | 23500 WEST 105 STREET | | | | OLATHE | KS | 66061 | |
| HOOVER INDUSTRIES | 7260 NW 68TH STREET | | | | MIAMI | FL | 33152 | |
| HOPE CAMPBELL | P.O.BOX 4002 | | | | LEXINGTON | KY | 40544 | |
| HOPKINS AIRPORT LIMOUSINE SERV | PO BOX 81172 | | | | CLEVELAND | OH | 44181 | |
| HORACIO GARCIA | 60 EDGEWATER DR APT 15C | | | | CORAL GABLES | FL | 33133 | |
| HORTENCIA VEGA | 576 EAST 11 STREET | | | | HIALEAH | FL | 33010 | |
| HOSE SHOP, INC. | 5933 RAVENSWOOD ROAD | | | | FT. LAUDERDALE | FL | 33312 | |
| HOST MARRIOTT - MIAMI | PO BOX 998015 | | | | MIAMI | FL | 33299 | |
| HOST MARRIOTT - ORLANDO | ORLANDO INTERNATIONAL AIRPORT | 9333 AIRPORT BLVD | | | ORLANDO | FL | 32827 | |
| HOST MARRIOTT - WASH | 1 MARRIOTT DRIVE | DEPT. 2107 | | | WASHINGTON | DC | 20058 | 2107 |
| HOST MARRIOTT SERVICES CORP. | 7217 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| HOST MARRIOTT SERVICES-MD | DEPT 2107 | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| HOST MARRIOTT SERVICES-TPA | ATTN ACCOUNTING DEPT | HOST SERVICES | TAMPA INTERNATIONAL AIRPORT | | TAMPA | FL | 33607 | |
| HOST MARROITT - BHM | 5900 AIRPORT HYWY | SUITE 0034 | | | BIRMINGHAM | AL | 35212 | |
| HOST.NET | 3500 BOCA RATON BLVD. | SUITE 901 | | | BOCA RATON | FL | 33431 | |
| HOTEL CARAVELLE | 44A QUEEN CROSS STREET | | | USVI 00820 | | | | |
| HOTEL CHATEAUBLEAU | 1111 PONCE DE LEON BLVD. | | | | CORAL GABLES | FL | 33134 | |
| HOUSE DOCTORS-QUALITY SERVICE | STEPHEN SCOTT, INC. | 1901 NW 67TH PLACE | SUITE J | | GAINESVILLE | FL | 32653 | 1657 |
| HOUSE OF LADDERS | 4860 N. DIXIE HWY | | | | FT. LAUDERDALE | FL | 33334 | |
| HOUSE OF LORRAINE | 500 E. HALLANDALE BEACH BLVD. | | | | HALLANDALE | FL | 33009 | |
| HOUSE OF VANITY | 1626 E SAMPLE ROAD | | | | POMPANO BEACH | FL | 33004 | |
| HOUSTON AVIATION TECHNICAL SVC | 12101 BLUME AVE | | | | HOUSTON | TX | 77034 | |
| HOUSTON BUSINESS JOURNAL | 1001 WEST LOOP S. SUITE | | | | HOUSTON | TX | 77027 | |
| HOWARD JOHNSON - FLL | 501 S.E. 17TH STREET CAUSEWAY | AND ROUTE #1 | | | FT. LAUDERDALE | FL | 33316 | |
| HOWARD JOHNSON - MARATHON | 13351 OVERSEAS HIGHWAY | | | | MARATHON | FL | 33050 | |
| HOWARD JOHNSON - ORLANDO | 3835 MCCOY | | | | ORLANDO | FL | 32812 | 4199 |
| HOWARD JOHNSON HOTEL - MIA | ATTN MARILYN | 1850 N. W. LEJEUNE RD | | | MIAMI | FL | 33126 | |
| HOWARD JOHNSON -TLH | 2726 NORTH MONROE ST | | | | TALLAHASSEE | FL | 32303 | |
| HOWARD JOHNSON-TLH-(INACTIVE) | 2726 NORTH MONROE ST | | | | TALLAHASSEE | FL | 32303 | |
| HOWARD MORGAN, P.A. | 407 LINCOLN ROAD | SUITE 6-C | | | MIAMI BEACH | FL | 33139 | |
| HOWMET REFURBISHMENT CO | 3101 HAMMON RD | | | | WITCHITA FALLS | TX | 76302 | |
| HOYT ELECTRICAL INSTRUMENTS | PO BOX 8798 | | | | PENACOOK | NH | 03303 | |
| HP ENTERPRISE SERVICES, LLC | PO BOX 281935 | | | | ATLANTA | GA | 30384 | 1935 |
| HR DIRECT | PO BOX 6213 | | | | CAROL STREAM | IL | 60197 | 6213 |
| HRD AERO SYSTEMS, INC. | 24907 ANZA DRIVE | | | | VALENCIA | CA | 91355 | |
| HSBC BUSINESS SOLUTIONS | NORTHERN TOOLS AND EQUIPMENT, CO. | PO BOX 5219 | | | CAROL STREAM | IL | 60197 | 5219 |
| HSUEH - CHIUNG LIAO | 1141 SE 7TH COURT | APT. 301 | | | DANIA BEACH | FL | 33004 | |
| HSUEH-CHIUNG LIAO | 1141 SE 7TH CT. | APT. 301 | | | DANIA BEACH | FL | 33004 | |
| HUBERTUS JACOBI | | | | | | | | |
| HUDSON GENERAL-USE GLO014 | ATTN SHARON/CHARLIE | P. O. BOX 9647 | | | UNIONDALE | NY | 11555 | 9647 |
| HUDSON PUMP & EQUIPMENT ASSOC. | 3524 CRAFTMAN BLVD. | | | | LAKELAND | FL | 33803 | |
| HUGH MASON | ATTN SR. V.P. - FLIGHT | 455 RANDON TERRACE | | | LAKE MARY | FL | 32746 | |
| HUGHES SUPPLY, INC. | 2001 S. ANDREWS AVE | | | | FT. LAUDERDALE | FL | | |
| HUMAN RESOURCE EXECUTIVE | | | | | | | | |
| HUNTLEIGH U.S.A. CORPORATION | ATTN ANGIE JONES | 135 SOUTH LASALLE STREET | DEPT. 1704 | | CHICAGO | IL | 60674 | 1704 |
| HURRICANE BAR & GRILL | 363 N ROYAL POINCIANA BLVD | | | | MIAMI SPRINGS | FL | 33166 | |
| HURRICANE GRAPHICS, INC. | 3721 S.W. 47TH AVENUE | SUITE 302 | | | FT. LAUDERDALE | FL | 33314 | |
| HUTCHINSON INDUSTRIES, INC. | 460 SOUTHARD ST. | | | | TRENTON | NJ | 08638 | |
| HYATT PLACE MIAMI AIRPORT WEST | 3655 NW 82ND AVENUE | | | | MIAMI | FL | 33166 | |
| HYATT PLACE-FORT LAUDERDALE AIRPORT-NORT | 1851 SE 10TH AVENUE | | | | FT. LAUDERDALE | FL | 33316 | |
| HYATT PLACE-FT. LAUDERDALE AIRPORT SOUTH | | 91 SW 18TH AVENUE | | | DANIA BEACH | FL | 33004 | |
| HYATT REGENCY | ORLANDO INT'L AIRPORT | PO BOX 620000 | | | ORLANDO | FL | 32891 | 8378 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| HYATT SUMMERFIELD SUITES FLL AIRPORT S | 90 SOUTHWEST 18TH AVENUE | | | | DANIA BEACH | FL | 33004 | |
| HYATT VACATIONS | 450 CARILLON PKWY STE 210 | | | | ST PETERSBURG | FL | 33716 | |
| HYDRAULIC SUPPLY CO. | 7680 CENTRAL INDUSTRIAL DRIVE | | | | WEST PALM BEACH | FL | 33404 | |
| HYDRAULIC SUPPLY COMPANY | 300 INTERNATIONAL PKWY | | | | SUNRISE | FL | 33325 | |
| HYRAM ROLLE | | | | BIMINI, BAHAMAS | | | | |
| IAN HUTCHINSON | PERTH ST | P.O. BOX SS5111 | NASSAU | | | | | |
| IAN HUTCHINSON | | | | NASSAU, BAHAMAS | | | | |
| IAN TITS | 955 MINNESOTA AVENUE | | | | WINTER PARK | FL | 32789 | |
| IAN TITS | 2023 GALE STREET | | | | ORLANDO | FL | 32803 | |
| IASG COMMUTER CORPORATE SPARES | | | | | | | | |
| IBC MESSENGER INC | PO BOX 520819 | | | | MIAMI | FL | 33152 | 0819 |
| ICANECT | 1020 N. W. 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| ICOLA MUNROE | | | | NASSAU, BAHAMAS | | | | |
| ICOM SERVICE CENTER - SOUTH EAST | 1140 WATKINS ROAD | | | | ANDERSON | SC | 29625 | |
| ICS CONSULTANTS | ATTN  WAYNE | 20533 BISCAYNE BLVD. | PMB N-333 | | AVENTURA | FL | 33180 | |
| ID CARDS & BADGES, INC. | 5680 THORNBLUFF AVE. | | | | DAVIE | FL | 33331 | |
| IDA MAE NESBITT | BOWEN SOUND | | ANDROS | | | | | |
| IDA MAE NESBITT | | | | BIMINI, BAHAMAS | | | | |
| IDCSERVCO | ATTN ACCOUNTS RECEIVABLE | PO BOX 1925 | | | CULVER CITY | CA | 90232 | 1925 |
| IDEAL AUTO COLLISION, INC. | 2990 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| IDEALOGY | 120 NE 90 STREET | | | | MIAMI | FL | 33138 | |
| IEC INT'L INC. AVIONICS SYSTEM | 220 CITATION DR. | | | | FORT WORTH | TX | 76106 | |
| IFR SYSTEMS | 10200 WEST YORK STREET | | | | WICHITA | KS | 67215 | 8935 |
| IKAROS AVIATION | 6941 NW 77 TERRACE | | | | MEDLEY | FL | 33166 | |
| IKON OFFICE SOLUTIONS | FLORIDA DISTRICT | PO BOX 532521 | | | ATLANTA | GA | 30353 | 2521 |
| IKON OFFICE SOLUTIONS | FLORIDA DISTRICT | PO BOX 905923 | | | CHARLOTTE | NC | 28290 | 5923 |
| ILEA SCHNEIDER | | | | | KEY WEST | FL | | |
| ILEANA NIN | | | | | | | | |
| IMBER & COMPANY | 1031 NORTH MIAMI BEACH BLVD. | | | | NORTH MIAMI BEACH | FL | 33162 | |
| IMI DATA SEARCH INC. | ATTN  JENNIFER | 275 EAST HILLCREST | SUITE 102 | | THOUSAND OAKS | CA | 91360 | |
| IMMIGRATION & NATURALIZATION | ATTN USER FEE TEAM | U.S CUSTOMS & BORDER PROTECTIO | 6026 LAKESIDE BLVD | | INDIANAPOLIS | IN | 46278 | |
| IMMIGRATION DEPARTMENT | 425 I STREET N.W., | ROOM 6034 | | | WASHINGTON | DC | 20536 | |
| IMMIGRATION DEPARTMENT | ATTN  GEORGIA MAYERS | 425 I STREET N.W., | ROOM 6034 | | WASHINGTON | DC | 20536 | |
| IMPERIAL ELECTRIC & LIGHTNING | 1125 S.W. 101 ROAD | | | | DAVIE | FL | 33324 | |
| IMPERIAL LIFE FINANCIAL | | | | NASSAU, BAHAMAS | | | | |
| IMPERIAL PREMIUM FINANCE, INC. | RARITAN PLAZA  III | SUITE 18 | | | EDISON | NJ | 08837 | |
| IN THE NEWS, INC. | 8517 SUNSTATE STREET | | | | TAMPA | FL | 33634 | |
| INAC CORP. | 401 WHITEHORSE ROAD | PO BOX 9050 | | | VOORHEES | NJ | | |
| INAIR AVIATION SERVICES | 8225 COUNTRY CLUB PLACE | | | | INDIANAPOLIS | IN | 46214 | |
| INDEPENDENCE AIR | ATTN  CAMILLA HOLLENB | 45200 BUSINESS COURT | | | DULLES | VA | 20166 | |
| INDEPENDENT TAXI SERVICES | ATTN  MR. WORKU | 3625 S.W. 30TH TERRACE, C | | | GAINESVILLE | FL | 32608 | |
| INDIVIDUAL DESIGN AND | NEW MEDIA CORP. | PO BOX 69-3243 | | | MIAMI | FL | 33269 | |
| INDUSTRIAL CLEANING EQUIPMENT | AND SUPPLY, INC. | 2600 N.W. 55TH COURT, SUITE #2 | | | FT. LAUDERDALE | FL | 33309 | |
| INDUSTRIAL PLASTIC EXTRUDERS | 1663 S. MT. PROSPECT ROAD | | | | DES PLAINES | IL | 60018 | |
| INDUSTRIAL SUPPLIERS | 1291 N.W. 65 PLACE | | | | FT. LAUDERDALE | FL | 33309 | |
| INDUSTRIAL/MECHANICAL | ENGINEERING LIMITED | 6 MILTON STREET | PO BOX F-41091 | FREEPORT, GRAND BAHAMAS | | | | |
| INFINITE GRAPHICS | 214 STARFISH AVE | | | | PORT ST LUCIE | FL | 34984 | |
| INFINITY GROUP, THE | 8041 NW 14TH STREET | | | | MIAMI | FL | 33126 | |
| INFINITY ROOFING S SHEET METAL, INC. | 1150 SW 10TH AVE # 201W | | | | POMPANO BEACH | FL | 33069 | |
| INFLATABLE SERVICES, INC. | 990 W. STATE ROAD 84 | | | | FT. LAUDERDALE | FL | 33315 | |
| INFO-TECH RESEARCH GROUP | 401 CLARENCE STREET, 2ND FLOOR | | | LONDON ON, N6A 3M6 CANADA | | | | |
| INFOTECH SOLUTIONS | 3051 SOUTHERN OAKS DRIVE | | | | MERRITT ISLAND | FL | 32952 | |
| INGA MCQUEEN | | | | | | | | |
| INITIAL TROPICAL PLANTS INC. | F/K/A RENTOKIL INC. | PO BOX 95409 | | | PALATINE | IL | 60095 | 0409 |
| INLAND CITY FLYING | 3471 S. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| INLAND CITY FLYING SERVICE | ATTN  PAUL OR MARSHA | 3471 S. ROOSEVELT BLVD. | | | KEY WEST | FL | 33040 | |
| INN OF NAPLES | 4055 TAMIAMI TRAIL NORTH | | | | NAPLES | FL | 34103 | |
| INNOSYS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 4118 LAKESIDE DRIVE | | | RICHMOND | CA | 94806 | 5720 |
| INSIGHT | PO BOX 78825 | | | | PHOENIX | AZ | 85062 | 8825 |
| INSTANT COURIER SERVICE | PO BOX 695 | STREETSVILLE | | MISSISSUAGA, ON L5M 2C2 CANADA | | | | |
| INSURAMERICA & AIG AVIATION | PO BOX 870869 | | | | STONE MOUNTAIN | GA | | |
| INSURED AIRCRAFT TITLE SERVICES, INC. | PO BOX 19527 | | | | OKLAHOMA CITY | OK | 73144 | |
| INTEGRATED FIRE & SECURITY SOLUTIONS | 7857 DREW CIRCLE | SUITE #15 | | | FORT MYERS | FL | 33967 | |
| INTEGRATED FOOD COMPANIES | 7127 S. ALTON WAY | | | | ENGLEWOOD | CO | 80112 | |
| INTERACTION RESEARCH CORP. | 1220 EAST 4TH AVENUE | | | | OLYMPIA | WA | 98506 | |
| INTER-AMERICAN ADVERTISING INC | 9300 NW 25TH STREET | SUITE 105 | | | MIAMI | FL | 33172 | |
| INTERIM ACCT PROF; MIAMI LAKES | DEPARTMENT 4901 | PO BOX  905514 | | | CHAROLTTE | NC | 28290 | 5514 |
| INTERIM FINANCIAL SOLUTIONS | 6710 MAIN STREET | SUITE 234 | | | MIAMI LAKES | FL | 33014 | |
| INTERIOR MARKETNG, INC. | 3727 N.W. 41ST STREET | | | | MIAMI | FL | 33142 | |
| INTER-ISLAND AIRCRAFT MTX SRVC | PO BOX F44225 | | | FREEPORT GRAND BAHAMA, BAHAMAS | | | | |
| INTERLINE SALES MANAGERS ASSOCIATION | | | | | | | | |
| INTERNAL REVENUE SERVICE | 600 ARCH ST. | | | | PHILADELPHIA | PA | 19106 | |
| INTERNAL REVENUE SERVICE | 200 N. HIGH ST. | | | | COLUMBUS | OH | 43215 | |
| INTERNAL REVENUE SERVICE | 1206 QUARRIER ST. | | | | CHARLESTON | WV | 25301 | |
| INTERNAL REVENUE SERVICE | 51 SW. 1ST. AVENUE- ROOM 700 | MR. HERMAN HOOKER | | | MIAMI | FL | 33130 | |
| INTERNAL REVENUE SERVICE | 290 BROADWAY | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | ATTN  INSOLVENCY SECTION | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 | |
| INTERNAL REVENUE SERVICE | ATTN SPECIAL PROCEDURES – INSOLVENCY | 7850 SW 6TH CT | | | PLANTATION | FL | 33324 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY UNIT | 7850 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| INTERNAL REVENUE SERVICE | ATTN: MR. HERMAN HOOKER | 51 SW. 1ST. AVENUE- ROOM 700 | | | MIAMI | FL | 33130 | |
| INTERNAL REVENUE SERVICE | EXCISE TAX PROGRAM | SE: S: SP: EX MS C9-109 | 5000 ELLIN ROAD | | LANHAM | MD | 20706 | |
| INTERNATIONAL ADVERTISING | 3100 N.W. 72ND AVENUE | SUITE 105 | | | MIAMI | FL | 33122 | |
| INTERNATIONAL AIR TRANSPORT AS | | | | | | | | |
| INTERNATIONAL AIRLINE SUPPORT | 3030 S.W. 42 ST | | | | FT. LAUDERDALE | FL | | |
| INTERNATIONAL AVIATION | BLDG 1500 PERIMETER RD | PALM BEACH INT'L AIRPORT | | | WEST PALM BEACH | FL | 33406 | |
| INTERNATIONAL BAGGAGE DELIVERY SERVICE | | | | NASSAU, BAHAMAS | | | | |
| INTERNATIONAL CIVIL AVIATION ORGANIZATIO | 705 MARTENS | PMB MX34300/4309015 | | | LAREDO | TX | 78041 | |
| INTERNATIONAL FILMWORKS, INC. | 3300 N. W. 37TH STREET | | | | MIAMI | FL | 33142 | |
| INTERNATIONAL FREE & ACCEPTEN | MODERM MASON | | | ELH, BAHAMAS | | | | |
| INTERNATIONAL GOVERNOR SRVCS, LLC | PO BOX 2438 | | | | CAROL STREAM | IL | 60132 | 2438 |
| INTERNATIONAL PRESS | 7491 N.W. 8TH STREET | | | | MIAMI | FL | 33126 | |
| INTERNATIONAL SYSTEMS CONSULT. | 1000 BRICKELL AVE | SUITE 1020 | | | MIAMI | FL | 33131 | |
| INTERNET BUSINESS APPLICATIONS | 185 WEST F STREET | SUITE 100 | | | SAN DIEGO | CA | 92101 | 6025 |
| INTERNET SPECTRUM CORP. | 801 S.W. 3RD AVENUE | SUITE 200 | | | MIAMI | FL | 33130 | |
| INTERPLANNER | 7816 12TH STREET, NW | | | | WASHINGTON | DC | 20012 | |
| INTERSTATE ELECTRIC SUPPLY | 1625 SECOND AVE. | PO BOX 1460 | | | COLUMBUS | GA | 31902 | |
| INTERTRADE LTD. | 4700 NORTH RIVER BLVD. NE | | | | CEDAR RAPIDS | IA | 52411 | |
| INTERVAULT | 3562 N. OCEAN BLVD. | | | | FT. LAUDERDALE | FL | 33308 | |
| INT'L MARKETING & ADVERTISING | 250 CATALONIA AVENUE | SUITE 507 | | | CORAL GABLES | FL | 33134 | |
| INT'L TURBINE SERVICE INC. | DEPT0268 | PO BOX 120268 | | | DALLAS | TX | 75312 | 0268 |
| INVENTORY LOCATOR SERVICE, LLC | PO BOX 415000 | LOCKBOX 410048 | | | NASHVILLE | TN | 37241 | 5000 |
| INVENTORY SUPPORT INC. | PO BOX 619616 | MAIL DROP 5492 | | | DALLAS-FT WORTH | TX | 75261 | 9616 |
| INVISION TECHNOLOGIES | ATTN JEAN MUIR, SENI | DEPT. 33221 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 3221 |
| IOS CAPITAL | ATTN MARSHA | PO BOX 740540 | | | ATLANTA | GA | 30374 | 0540 |
| IRA NEASMAN II | 809 NE 199TH STREET | | | | MIAMI | FL | 33179 | |
| IRON MOUNTAIN | PO BOX 65017 | | | | CHARLOTTE | NC | 28265 | 0017 |
| IRVIN SOTO | 5376 MILLENIA BLVD. | APT. 9201 | | | ORLANDO | FL | 32839 | |
| IRWIN UNION BANK | 224 S 200 W STE #100 | | | | SALT LAKE CITY | UT | 84101 | |
| IRWIN UNION BANK AND TRUST CO | 224 SOUTH 200 WEST | #100 | | | SALT LAKE CITY | UT | 84101 | |
| ISABEL GONZALEZ | 1219 EVANGELINE AVE | | | | ORLANDO | FL | 32809 | |
| ISABEL LOPEZ | | | | | | | | |
| ISABEL OLIVA | 15573 SW 82ND STREET | | | | MIAMI | FL | 33193 | |
| ISABEL OVIEDO | 14885 SW 96 TERRACE | | | | MIAMI | FL | 33186 | |
| ISABEL OVIEDO | | | | | MIAMI | FL | | |
| ISIS UNION 76 | 4401 N.W. 36TH STREET | | | | MIAMI | FL | 33166 | |
| ISLAND CITY FLYING SERVICES | ATTN: RON KITTER | 3471 S. ROOSEVELT BLVD. | | | KEY WEST | FL | 33040 | |
| ISLAND COACHES | PO BOX 2566 | | | | KEY WEST | FL | 33040 | |
| ISLAND EPICURE | PO BOX EX-29273 | | | EXUMA, BAHAMAS | | | | |
| ISLAND WATER | PO BOX 430544 | | | | BIG PINE | FL | 33043 | |
| ISMAEL TRILLOS | 9999 SUMMERBREEZE DR | #218 | | | SUNRISE | FL | 33322 | |
| ISMAEL TRILLOS | 1550 S.W. 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| ISMAYDA PEREZ | CUBA CHTR. EMPLOYEE | | | | MIAMI | FL | | |
| ISRAEL ROLDAN | 1170 SW 4TH AVE. | | | | POMPANO BEACH | FL | 33060 | |
| ISRAEL ROLDAN | 4100 RAVENSWOOD RD | | | | FORT LAUDERDALE | FL | 33315 | |
| ISSAC KAHLA | | | | | FT. LAUDERDALE | FL | | |
| ISSUER DIRECT CORPORATION | 201 SHANNON OAKS CIRCLE | SUITE 105 | | | CARY | NC | 27511 | |
| ITEX | ATTN GARY CARTER | 4350 WEST SUNRISE BLVD. | SUITE 111 | | PLANTATION | FL | 33313 | |
| ITS, INC. | ATTN CINDY EXT. 622 | PO BOX 92066 | | | CLEVELAND | OH | 44101 | 4066 |
| ITT SHARED SERVICES | PO BOX 371630 | | | | PITTSBURGH | PA | 15250 | 7630 |
| IULIA CONSTANTIN | 7400 STIRLING ROAD | APT# 923 | | | HOLLYWOOD | FL | 33024 | |
| IVA SCHOLTKA | 998 S. W. 7TH STR | | | | BOCA RATON | FL | 33486 | |
| J & G EXPRESS | 18 DOROTHY LOOP | | | | CRAWFORDVILLE | FL | 32327 | |
| J & G GRAPHICS, INC. | 3260 N.W. 23RD AVE. | SUITE 1300E | | | POMPANO BEACH | FL | 33069 | |
| J & J ELECTRIC LTD. | PO BOX AB 20413 | | | MARSH HARBOR, ABACO, BAHAMAS | | | | |
| J & K PRODUCTIONS | EX-29104 | | | GEORGETOWN EXUMA, BAHAMAS | | | | |
| J & R AEROSPACE PTY. LTD. | 49 HOUSTON STREET | BLDG. 105 MOORABBIN AIRPORT | | MENTONE VIC 0394 AUSTRALIA | | | | |
| J WALLACE TUTT III | 1912 N 34AVE | | | | HOLLYWOOD | FL | 33021 | |
| J&B FENCING | | | | | | | | |
| J&F WOODWORK SHOP | & DESIGN CENTER LTD | PO BOX 23 | | ROAD TOWN, TORTOLA, BRITISH VI | | | | |
| J&G EXPRESS | 18 DOROTHY LOOP | | | | CRAWFORDVILLE | FL | 32327 | |
| J. MOSES | | | | | MIAMI | FL | 33166 | |
| J.A.M.M.'S ATHLETIC SALES GRP | 7829 N.W. 72 AVENUE | | | | MIAMI | FL | 33166 | |
| J.C. TRANS-AMERICA TRAVEL | PO BOX 350605 | | | | FT. LAUDERDALE | FL | 33335 | |
| J.D. CHAPDELAINE | PO BOX 772 | | | | SEGUIN | FL | | |
| J.J. KELLER COMPANY | PO BOX 548 | 6510 S.W. 64TH COURT | | | NEENAH | WI | 54957 | 0548 |
| J.L. WELDING, INC. | ATTN JOE | | | | MIAMI | FL | 33143 | |
| J.M. GRAPHICS | 6240 S.KRAMERIA ST. | | | | ENGLEWOOD | CO | 80111 | |
| J.ROBERT DUMOUCHEL | POBOX N7776 | | | NASSAU, BAHAMAS | | | | |
| J.ROBERT DUMOUCHEL | LYFORD CAY POA LYFORD CAY DRIVE | MARY BRAITHWAITE | | NASSAU BAHAMAS | | | | |
| JACK ADDERLEY | | | | NASSAU, BAHAMAS | | | | |
| JACK C. CASSELL | 12910 CLOVERLEAF CENTER DRIVE | SUITE 100 | | | GERMANTOWN | MD | 20874 | |
| JACK C. CASSELL | 818882 POINT DRIVE | | | | TEQUESTA | FL | 33469 | |
| JACK CASSELL | 18882 POINT DRIVE | | | | TEQUESTA | FL | 33469 | |
| JACK D NILES | 3550 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | |
| JACK D NILES | 1850 CAPITAL CIR N.E. | | | | TALLAHASSEE | FL | 32308 | |
| JACK E SWEETING | 28568 JOHN SILVER RD | | | | LITTLE TORCH KEY | FL | 33042 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| JACKSON LEWIS LLP | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601 | 2310 |
| JACKSONVILLE AIRPORT AUTHORITY | ATTN NANCY COPPEN | PO BOX 18018 | | | JACKSONVILLE | FL | 32229 | |
| JACKSONVILLE MARRIOTT | 4670 SALISBURY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| JACKSONVILLE TIMES UNION | 1 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE UNIVERSITY CAREER SVC | 2800 UNIVERSITY BLVD NORTH | | | | JACKSONVILLE | FL | 32211 | 3394 |
| JACOB GEE | 8806 KIRSCH ROAD | | | | ERIE | PA | 16510 | |
| JACOB SEMENKO | 603 KAUFMAN ROAD | | | | BOSWELL | PA | 15531 | |
| JACQUELINE BRENS | | | | | MIAMI | FL | | |
| JACQUELINE PORTUONDO | 7250 WEST LAGO DRIVE | | | | MIAMI | FL | 33143 | |
| JACQUELINE ROSADO | | | | | SAN JUAN | PR | | |
| JAD CHEMICAL COMPANY, INC. | PO BOX 6786 | | | | RANCHO PALOS VERDES | CA | 90734 | |
| JAGUAR CREDIT CORPORATION | LEASE PROCESSING | DEPT. - 5560701 | PO BOX 55000 | | DETROIT | MI | 48255 | 0607 |
| JAGUAR PRINTING & GRAPHICS INC | 900-10 DUNN AVE | | | | JACKSONVILLE | FL | 32218 | |
| JAIRO CARDOSO | 2745 S. OAKLAND | FOREST DR. APT# 201 | | | OAKLAND PARK | FL | 33309 | |
| JAIRO ZACARIAS | 6733 ISLANDER LANE | | | | TAMPA | FL | 33615 | 2589 |
| JAIRO ZACARIAS | | | | | TAMPA | FL | | |
| JAISON K. MATHEW | 6721 JOHNSON ST # 208 | | | | HOLLYWOOD | FL | | |
| JAMAICA AEROSPACE COMPANY | PO BOX 1080 | | | | NEW HYDE PARK | NY | 11040 | |
| JAMAL HOLLINGSWORTH | | | | FREEPORT, BAHAMAS | | | | |
| JA-MAR LASER INDUSTRIES, INC. | 3500 W. HALLENDALE BEACH BLVD. | | | | PEMBROKE PARK | FL | 33023 | |
| JAMES ANDREWS | | | | NASSAU, BAHAMAS | | | | |
| JAMES BARROW | 13271 SW 131 STREET | | | | MIAMI | FL | 33186 | |
| JAMES BARROW | | | | | MIAMI | FL | 33166 | |
| JAMES BRAKEFIELD | ATTN DIRECTOR OF GSE | 9564 NW 8TH CIRCLE | | | PLANTATION | FL | 33324 | |
| JAMES BRSTROM | 1662 BAYHILL DRIVE | | | | OLDSMAR | FL | 34677 | |
| JAMES BYSTROM | PO BOX 27461 | | | | TAMPA | FL | 33707 | |
| JAMES BYSTROM | | | | | | | | |
| JAMES CARD | 19102 S.W. 95 AVENUE | | | | MIAMI | FL | 33157 | |
| JAMES CORRIGAN | 7150 20TH STREET STE E | | | | VERO BEACH | FL | 32966 | |
| JAMES D. MURPHY | DBA AVIATION CONSULTANTS | 7725 LA COSA DR | | | DALLAS | TX | 75248 | |
| JAMES D. MURPHY | AVIATION CONSULTANTS | 7725 LA COSA | | | DALLAS | TX | 75248 | |
| JAMES E. CONWAY | 10906 THIMBLEBERRY LANE | | | | GREAT FALLS | VA | 22066 | |
| JAMES ETINNE | | | | | | | | |
| JAMES F BARTON | 15 BELLERIVVE COUNTY CLUB GROUND | | | | ST LOUIS | MO | 63141 | |
| JAMES F BARTON | PAUL BARTON | 1931 IMPERIAL GOLF COURSE BLVD | | | NAPLES | FL | 34110 | |
| JAMES FLAKE | 2458 SW LAMB AVENUE | | | | PORT ST. LUCIE | FL | 34953 | |
| JAMES GRUBMAN | 4300 N POWERLINE RD | | | | POMPANO BEACH | FL | 33073 | |
| JAMES KITTI | 329 MILL HARBOUR | CHRISTIANSTED | | | ST. CROIX | VI | 00820 | |
| JAMES MACOVE | 445 ASHBURY STREET NO.4 | | | | SAN FRANCISCO | CA | 94117 | |
| JAMES MEDICAL CENTER | ATTN PAT | 627 ELDRON DRIVE | | | MIAMI SPRINGS | FL | 33166 | |
| JAMES MONAHAN III | 1273 TREASURE LAKE | | | | DUBOIS | PA | 15801 | |
| JAMES NIGH | 711 58TH ST. | | | | VIENNA | WV | 26105 | |
| JAMES ORTMANN | 5327 EMERSON AVE. | APT. #6 | | | PARKERSBURG | WV | 26104 | |
| JAMES PUBLISHING, INC. | PO BOX 25202 | | | | SANTA ANA | CA | 92799 | 5202 |
| JAMES R BARROW JR | 13271 SW 131ST ST. | | | | MIAMI | FL | 33186 | |
| JAMES R TURNER | 210 N UNIVERSITY DR STE 300 | | | | CORAL SPRINGS | FL | 33071 | |
| JAMES ROLLE | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| JAMES ROYO | 2781 S W 56 AVE | | | | PEMBROKE PARK | FL | 33023 | |
| JAMES SCHUSTER | 312 E. HOLLYWOOD ST. | | | | TAMPA | FL | 33604 | |
| JAMES SCHUSTER | 312 E HOLLYWOOD STREET | | | | TAMPA | FL | 33604 | |
| JAMES STEELE | | | | | | | | |
| JAMES SULLIVAN | 4000 HOLLYWOOD BLVD. | SUITE 385 SOUTH | | | HOLLYWOOD | FL | 33021 | |
| JAMES TIAMPO MONEY PURCHASE PLAN | 435 MARTIN STREET | SUTIE 3090 | | | BLAINE | WA | 98230 | |
| JAMES TIAMPO MONEY PURCHASE PLAN | 435 MARTIN STREET-STE 3090 | | | | BLAINE | WA | 98230 | |
| JAMES TIAMPO MONEY PURCHASE PLAN | ATTN: JAMES J TIAMPO | 435 MARTIN STREET | SUITE 3090 | | BLAINE | WA | 98230 | |
| JAMES W. FLAKE | 2458 SW LAMB AVENUE | | | | PORT ST. LUCIE | FL | 34953 | |
| JAMES ZOTTA | 4335 AEGEAN DR | APT#220A | | | TAMPA | FL | 33611 | |
| JAMESTOWN AVIATION COMPANY | 3163 AIRPORT DRIVE -BOX 5 | | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN AVIATION COMPANY, LLC | ATTN: JOHN VANHORN | 3163 AIRPORT DRIVE -BOX 5 | | | JAMESTOWN | NY | 14701 | |
| JAMIE BURROUGHS | 1313 SE 2ND STREET | | | | POMPANO BEACH | FL | 33060 | |
| JAMIE BURROUGHS | | | | | FORT LAUDERDALE | FL | | |
| JAMS, INC. | PO BOX 512850 | | | | LOS ANGELES | CA | 90051 | 0850 |
| JAN NELEMANS | | | | | | | | |
| JANE DRIBBEN | 103 PACER CIRCLE | | | | WELLINGTON | FL | 33414 | |
| JANE JANIAK | 10 ROMA COURT | | | | HILTON HEAD ISLAND | SC | 29928 | |
| JANE S DUDAN | 1070 CORAL WAY SINGER ISLAND | | | | RIVIERA BEACH | FL | 33404 | |
| JANET ALBURY | POB 1705 | | | | DANIA | FL | 33004 | |
| JANET ALBURY | #6 WEST ATLANTIC DR | | | FREEPORT BAHAMAS | | | | |
| JANET FALLEY | | | | | | | | |
| JANET GERSTEN | 8280 SOUTH WEST 102 STREET | | | | MIAMI | FL | 33156 | |
| JANET GERSTEN | 8900 SOUTH WEST 117 AVE SUITE 207B | | | | MIAMI | FL | 33186 | |
| JANET NEASMAN | | | | | FORT LAUDERDALE | FL | | |
| JANET WILKINSON | 565 WESTEND AVE APT 20C | | | | NEW YORK | NY | 10024 | |
| JANETTE WHITE | 809 N.E. 199 STREET | APT #104 | | | MIAMI | FL | 33179 | |
| JANNIER CARO | 169 IRVING AVENUE | | | | BROOKLYN | NY | 11237 | |
| JAQUELIN RIVERO | 5841 SW 24 AVENUE | | | | FORT LAUDERDALE | FL | 33312 | |
| JARCO INDUSTRIES | 200 13TH AVENUE | UNIT 16B3 | | | RONKONKOMA | NY | 11779 | |
| JARDIN LLOYD THOMPSON AEROSPACE | ATTN KEVIN LIFE, MANAGING DIRECTOR | 2300 DULLES STATION BOULEVARD | SUITE 230 | | HERNDON | VA | 20171 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| JARED E. DR LICHSTRAHL | 2500 NORTH UNIVERSITY DRIVE STE 12 | | | | SUNRISE | FL | 33322 | |
| JAS AVIATION, INC. | ATTN  BETH | | | | JACKSONVILLE | FL | 32257 | |
| JASMINE FOX | | 9624 SUNBEAM CENTER DRIVE | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| JASMINE NEWMAN-MCKINNEY | 51 BEACHWAY DRIVE | #1 | FREEPORT | | | | | |
| JASMINE SMITH NEWMAN | | | | FREEPORT, BAHAMAS | | | | |
| JASON A. WELLS | 1237 SOUTH MAIN ST | | | | DUBOIS | PA | 15801 | |
| JASON BERGER | 132 BAHIA TERRACE DRIVE | UNIT #1 | | | OCALA | FL | 34472 | |
| JASON CURRIER | 501 NE 23RD STREET | APT# 3 | | | WILTON MANOR | FL | 33315 | |
| JASON ELLIOTT | 10029 WINDING LAKE | RD. APT# 201 | | | SUNRISE | FL | 33351 | |
| JASON FOSTER | 260 BAYOU VISTA | | | | DEBARY | FL | 32713 | |
| JASON GLADDEN | 1105 N. PARK DRIVE | | | | RICHARDSON | TX | 75081 | |
| JASON HOFFMAN | 10402 RIVERBANK TERR | | | | BRADENTON | FL | 34212 | |
| JASON R. WELLS | 3320 N. WHITNEY DR. | | | | APPLETON | WI | 54914 | |
| JASON SMITH | | | | | FT. LAUDERDALE | FL | | |
| JASPAUL DHESI | 3091 PALM TRACE | LANDINGS APT. 1411 | | | DAVIE | FL | 33314 | |
| JASPER FOX CUSTOM CABINETS | 4124 FISHERMAN PLACE | | | | COCOA | FL | 32926 | |
| JASPER HENRY | 2213 LEE STREET | | | | HOLLYWOOD | FL | 33020 | |
| JAVIER BERNARDO AREVALO ROMERO | 4974 SW 31TH TERRACE | | | | FT. LAUDERDALE | FL | 33312 | |
| JAVIER DUNABEITIA | 12736 NW 98TH PLACE | | | | HIALEAH GARDENS | FL | 33018 | |
| JAX AIRPORT HOTEL | 1153 AIRPORT ROAD | | | | JACKSONVILLE | FL | 32218 | 2401 |
| JAXPORT EXPRESS, INC. | GATOR CITY TAXI AND SHUTTLE | PO BOX 9231 | | | JACKSONVILLE | FL | 32208 | |
| JAY J LEVIN | 5516 PUTNAM DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| JAY J LEVIN | 619 ASHE ST | | | | KEY WEST | FL | 33040 | |
| JAYSON C. MCSWANE | 6312 SPOONBILL DRIVE | | | | NEW PORT RICHEY | FL | 34652 | |
| JAY-TEX AVIATION, INC. | 201 E. ARKANSAS | | | | MOUNT PLEASANT | TX | 75455 | |
| JDA MICROSOLUTIONS, INC. | COMPUTER CONSULTING | 9740 SW 123 STREET | | | MIAMI | FL | 33176 | |
| JDC COMPANY | P.O. BOX 641868 | | | | PITTSBURGH | PA | 15264 | 1868 |
| JDL INDUSTRIES, INC. | PO BOX 226380 | | | | MIAMI | FL | 33122 | 6380 |
| JEAN LORISTON | 6661 NW 21ST STREET | | | | SUNRISE | FL | 33313 | |
| JEAN PAUL MUMFORD | 5901 OLD HICKORY BLVD. APT. 207 | | | | HERMITAGE | TN | 37076 | |
| JEAN SANTANA | 1550 SW 43RD STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| JEANNA LONDON | 942 2ND AVENUE | | | | BROCKWAY | PA | 15824 | |
| JEDRIK TECHNOLOGY | 9300 HAITIAN DRIVE | | | | MIAMI | FL | 33189 | |
| JEFF CHAPPEL | ANB AIRPORT | | | | ANNISTON | AL | | |
| JEFF HOLMES | | | | | FORT LAUDERDALE | FL | | |
| JEFF MOKEN | REAR APT. | | | | HOLLYWOOD | FL | 33020 | 5110 |
| JEFFERSON COUNTY TAX COLLECTOR | 18 WESTERN AVE # J | 1640 JACKSON ST. | | | BROOKVILLE | PA | 15825 | |
| JEFFERY STANFORD | 76 BLANCHARD ST. | | | | JAMESTOWN | NY | 14701 | |
| JEFFREY LEGGETT | 9050 N W 68TH CT | | | | PARKLAND | FL | 33067 | |
| JEFFREY ALLEN, INC. | PO BOX 1520 | | | | BRADENTON | FL | 34206 | 1520 |
| JEFFREY ANGEL | 16211 TALAVERA DE AVILA | | | | TAMPA | FL | 33613 | |
| JEFFREY BIRCH | | | | | | | | |
| JEFFREY G HIPP & MARY ANN HIPP JT/WROS | 5 JAMIE WAY | | | | NORWALK | OH | 44857 | 9552 |
| JEFFREY LEDGERWOOD | 5300 BAYSHORE BLVD STE B2 | | | | TAMPA | FL | 33611 | |
| JEFFREY LEDGERWOOD | 6904 CYPRESS PARK DR | | | | TAMPA | FL | 33634 | |
| JEFFREY MAYS | 485 HILLSDALE DRIVE | | | | FAYETTEVILLE | GA | 30214 | |
| JEFFREY NEUBERT | 9 APPALOOSA TRAIL | | | | MADISON | OH | 44057 | |
| JELLIAN MAYLOR | 2636 ADAMS ST. | | | | HOLLYWOOD | FL | 33020 | |
| JELLIAN MAYLOR | 2636 ADAMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| JENCO ELECTRONICS | 306 NW 25STR | | | | GRAND PRAIRIE | TX | 75050 | |
| JENIFFER K TRETHEWAY | NORTHERN TRUST CO M23/ 50 S LASALLE ST | | | | CHICAGO | IL | 60603 | |
| JENNIE NEWMAN | | | | FREEPORT, BAHAMAS | | | | |
| JENNIFER CLIFTON | | | | | KEY WEST | FL | | |
| JENNIFER COATS | | | | | JACKSONVILLE | FL | | |
| JENNIFER NEWMAN | 108 TURTLE COVE | KING NETUNE DRIVE | FREEPORT | | | | | |
| JENNIFER ORTMAYER | 9727 TOUCHTON RD #510 | | | | JACKSONVILLE | FL | 32246 | |
| JENSEN LEASING | | | | | | | | |
| JEPPESEN SANDERSON | PO BOX 840864 | | | | DALLAS | TX | 75284 | 0864 |
| JEREMIAH ALBURY | | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| JEREMY CAFFERATA | 21218  ST. ANDREWS BLVD | | | | BOCA RATON | FL | 33434 | |
| JEREMY CAFFERATA | POINCINA HOUSE WEST. MALL DRIVE. | | | FREEPORT BAHAMAS | | | | |
| JEREMY GALLIEN | 7672 NW 5TH STREET | APT# 1E | | | PLANTATION | FL | 33324 | |
| JEREMY GALLIEN | 7672 N W 5TH STREET | | | | PLANTATION | FL | 33324 | |
| JEREMY STAFFORD | 36-D 11TH AVENUE | | | | KEY WEST | FL | 33040 | |
| JEREMY STAFFORD | | | | | KEY WEST | FL | | |
| JEREMY W. VINCENT | | | | | FT. LAUDERDALE | FL | | |
| JEREMY WILLES | | | | | TAMPA | FL | | |
| JEROME BARR | | | | FREEPORT, BAHAMAS | | | | |
| JEROME BROWN DELIVERY SERVICE | PO BOX N-9788 | | | NASSAU, BAHAMAS | | | | |
| JEROME PYFROM | POB N3950 | | | NASSAU, BAHAMAS | | | | |
| JEROME PYFROM | CHARLOTTE HOUSE , 2ND FLOOR | | | SHIRLEY ST NASSAU BAHAMAS | | | | |
| JERRI SMITH | 2570 LONGWOOD CT. | | | | TITUSVILLE | FL | 32780 | |
| JERRY PEARCE | 535 S. 5TH STREET | | | | DUBOIS | PA | 15801 | |
| JERRY PEARCE | 535 S. 5TH STREET | | | | DUBOISE | PA | 15801 | |
| JERRY PRICE | 6937 BAY DR., #205 | | | | MIAMI BEACH | FL | 33141 | |
| JERRY SMITH | | | | NASSAU, BAHAMAS | | | | |
| JESSICA GIBSON | P.O. BOX 165 | | | | FRANKFORD | WV | 24938 | |
| JESSICA MCDERMIT | | | | | KEY WEST | FL | | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| JESUP & LAMONT | 71 MAIN STREET | | | | STURBRIDGE | MA | 01566 | |
| JESUS BONILLA | 800 NW 33RD AVENUE | | | | MIAMI | FL | 33125 | |
| JESUS RANCANO | | | | | | | | |
| JET AIRCRAFT MAINTENANCE, INC. | 7505 N.W. 52 STREET | | | | MIAMI | FL | 33166 | |
| JET AVIATION | BLDG. 1515 PALM BEACH A/P | | | | WEST PALM BEACH | FL | 33406 | |
| JET BLUE | CREW TRAVEL CENTER | 6322 SOUTH 3000 EAST | | | SALT LAKE CITY | UT | 84121 | |
| JET CENTER | PO BOX 22887 | | | | FT. LAUDERDALE | FL | 33335 | 2887 |
| JET CENTER-DAYTONA BEACH | 561 PEARL HARBOR DRIVE | | | | DAYTONA BEACH | FL | 32114 | |
| JET EXECUTIVE CENTER | | | | | | | | |
| JET FUEL CC | 9834 CHIRPING WAY | | | | JACKSONVILLE | FL | 32222 | |
| JET FUEL COFFEE COMPANY | 3880 NE 39TH AVENUE | | | | GAINESVILLE | FL | 32609 | |
| JET SERVICE ENTERPRISES, INC. | 5700 N. ROCKWELL | PO BOX 1759 | | | BETHANY | OK | 73008 | 1759 |
| JET SOUTH, INC | ATTN  NICK FELLS | 11854 REGIONAL LANE | | | FT. MYERS | FL | 33913 | |
| JETLINK, INC. | 3700 AIRPORT RD. | SUITE 410 | | | BOCA RATON | FL | 33431 | |
| JETPORT DINER & CATERING | TALLAHASSEE REGIONAL AIRPORT | 3300 CAPITAL CIRCLE S.W. | | | TALLAHASSEE | FL | 32310 | |
| JETSCAPE SERVICES, LLC | 240 SW 34TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| JETSET AEROMOTIVE, INC. | 6065 N.W. 167 STREET | SUITE B21 | | | MIAMI | FL | 33015 | |
| JETSET AIRCRAFT INTERIORS, INC | 3994 S.W. 12TH TERRACE | | | | FT. LAUDERDALE | FL | 33315 | |
| JETSPARES INT'L | 5422 CARRIER DRIVE 100/101 | | | | ORLANDO | FL | 32819 | |
| JETSTREAM AVIATION | PO BOX N-9914 | | | NASSAU, BAHAMAS | | | | |
| JETSTREAM GROUND SERVICES INC. | PO BOX 369 | | | | JUPITER | FL | 33468 | |
| JETT CARE-JAX | ATTN  DONNA ROMEO | PO BOX 3765 | | | PEACHTREE CITY | GA | 30269 | |
| JEVON COOPER | 2301 NW 33RD STREET | APT# 104 | | | FT. LAUDERDALE | FL | 33309 | |
| JFK OFFICE SUPERMARKET, INC. | 158-08 ROCKAWAY BLVD. | | | | JAMAICA | NY | 11434 | |
| JFM ENGINEERING, INC. | 7880 N.W. 56 STREET | | | | MIAMI | FL | 33166 | |
| JIM BISHOP, JR. | ALACHUA COUNTY TAX COLLECTOR | 12 SE 1ST STREET | | | GAINESVILLE | FL | 32601 | 6882 |
| JIM FOWLER'S GARAGE | 8738 ROUTE 59 | | | | LEWIS RUN | PA | 16738 | |
| JIM GORE | 6517 SW 41ST PLACE | | | | DAVIE | FL | 33314 | |
| JIM HOLDSWORTH | | | | | | | | |
| JIM LAMBERT  CONSTRUCTION | 919 OLD BAINBRIDGE  ROAD | | | | TALLAHASSEE | FL | 32303 | |
| JIM ROKAKIS CUYAHOGA COUNTY TREASURER | 1219 ONTARIO STREET | | | | CLEVELAND | OH | 44113 | |
| JIM SHEEHAN | | | | | FORT LAUDERDALE | FL | | |
| JIM SMALL | STATION MGR.-MI | C/O GULFSTREAM INT'L AIRLINES | | | MIAMI | FL | | |
| JIM TAYLOR | | | | | MIAMI | FL | 33166 | |
| JIMMIE D CLAGGETT | 388 ENTERPRISE DR | | | | NICHOLASVILLE | KY | 40356 | |
| JIMMIE D CLAGGETT | KOKOMO BRIGINTINE BAY DR CO-MAIL TCB | | | TREASURE CAY BAHAMAS | | | | |
| JIMMIE L. WILSON D.B.A. | JIMMIE L. WILSON & SON PAINTING CO. | 2515 LINDSEY COURT | | | TALLAHASSEE | FL | 32310 | |
| JIMMY RAMIREZ | 195 HIDDEN SPRINGS | CIRLCE | | | KISSIMMEE | FL | 34743 | |
| JIMMY WERLING | 5106 BAYOU BLVD. | | | | DAYTOWN | TX | 77521 | |
| JIMMY WERLING | 1625 DAVIS DRIVE | | | | MERRITT ISLAND | FL | 32952 | |
| JIN SHIN | 8050 SW 19TH CT. | | | | DAVIE | FL | 33324 | |
| JOANNE BOHR | | | | ST. THOMAS, USVI 801 | | | | |
| JOANNE HIMMEL | PO BOX 130288 | | | | HOUSTON | TX | 77219 | |
| JOAQUIN CAMACHO | 5762 ST. CHRISTOPHER | DRIVE APT# 4 | | | ORLANDO | FL | 32822 | |
| JOAQUIN CAMACHO | 6460 S.W. 25 STREET | | | | MIRAMAR | FL | 33023 | |
| JOB NEWS | PO BOX 436967 | | | | LOUISVILLE | KY | 40253 | 6967 |
| JOBBER AUTO PART | 12134 S W 114 STREET | | | | MAIMI | FL | 33193 | |
| JOBING.COM | PO BOX 29386 | | | | PHOENIX | AZ | 85038 | 9386 |
| JOBTARGET.COM | ATTN  ACCOUNTING DEPT | 225 STATE STREET | SUITE 300 | | NEW LONDON | CT | 06320 | |
| JODY WEINSTEIN | 3920 BUTLER ROAD | | | | REISTERSTOWN | MD | 21136 | |
| JOE A BAKER | 6101 SOUTH FLAGLER DRIVE | | | | WEST PALM BEACH | FL | 33405 | |
| JOE A BAKER | 4400 WASHINGTON RD | | | | WEST PALM BEACH | FL | 33405 | |
| JOE HIGGINS | | | | | | | | |
| JOE KARAKUNNEL | 6832 E. LONGBOW BEND | | | | DAVIE | FL | | |
| JOE KRACKENFELS TRAVEL PROM. | | | | | | | | |
| JOE KRAKOVIAK | 20 GRAND VIEW AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| JOE PUSTIZZI | 3161 SILVERWOOD LANE | | | | NEW JERSEY | NJ | 08361 | |
| JOE PUSTIZZI | 2154 DRIFTWOOD CIR | | | | PALM BEACH GARDENS | FL | 33410 | |
| JOEL ADDERLY | | | | NASSAU, BAHAMAS | | | | |
| JOEL L. CORTES | | | | | | | | |
| JOEL L. HERRERA | 6733 SHRIMP ROAD | #240 | | | KEY WEST | FL | 33040 | |
| JOEL TORRES | | | | | | | | |
| JOHAN PEGUERO BRUNO | 2351 MAPLE CT | | | | PEMBROKE PINES | FL | 33026 | |
| JOHAN PEGUERO-BRUNO | 1141 SE 7TH CT. | APT# 208 | | | DANIA BEACH | FL | 33004 | |
| JOHANNA VILLA | | | | | MIAMI | FL | | |
| JOHN & AMY LESH | 140 HARBOURSIDE CIRCLE | | | | JUPITER | FL | 33477 | |
| JOHN A BILZ | 13290 SW 9TH CT | | | | DAVIE | FL | 33325 | |
| JOHN AHOW | NDT SPECIALIST | 19992 SW 3RD PLACE | | | PEMBROKE PINES | FL | 33029 | |
| JOHN ALDEN HEALTH-MIA | PO BOX 829505 | | | | SOUTH FLORIDA | FL | 33082 | 9505 |
| JOHN ALDEN LIFE INSURANCE CO. | PO BOX 2670 | | | | PORTLAND | OR | 97208 | 2670 |
| JOHN BLACKBURN & SON | 2216 S.W. ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| JOHN BODEN | 801 SWINTON AVE | | | | DELRAY BEACH | FL | 33444 | |
| JOHN BODEN | FOX FIRE FARM 3311 JARRETT VILLE PIKE | | | | MONKTON | MD | 21111 | |
| JOHN C BETHEL | 3410 GALT OCEAN MILE | | | | FORT LAUDERDALE | FL | 33308 | |
| JOHN C BETHEL | PO BOX 2000 NAS BS | | | NASSAU BAHAMAS | | | | |
| JOHN C. HORTON JR | 111 BAYBERRY CIR | | | | JUPITER | FL | 33458 | |
| JOHN CECERE | 260 OLD COUNTRY RD | | | | WELLINGTON | FL | 33414 | |
| JOHN COLBORN | 910 NE 8TH STREET | APT# 3 | | | HALLANDALE | FL | 33009 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| JOHN CORMIER | | | | | | | | |
| JOHN D HERSH | DUNMORE TOWN | | | HARBOUR ISLAND, ELH BAHAMAS 22222 | | | | |
| JOHN D HERSH | 17123 ADAMS STREET | | | | OMAHA | NE | 68135 | |
| JOHN D ROOF | P O BOX 1330 | | | | BOCA RATON | FL | 33429 | |
| JOHN D ROOF | 6421 CONGRESS AVE        STE 117 | | | | BOCA RATON | FL | 33487 | |
| JOHN DOLWICK | 1000 N.W. 91ST AVE | | | | PEMBROKE PINES | FL | 33024 | |
| JOHN F. CHAFIN | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | TALLAHASSEE | FL | 32302 | 1835 |
| JOHN F. CHAFIN | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | | | TALLAHASSEE | FL | 32302 | 1835 |
| JOHN FARINA | 3300 PGA BLVD STE 600 | | | | PALM BEACH GARDENS | FL | 33410 | |
| JOHN HELD | 105 COMMERCE RD | | | | BOYNTON BEACH | FL | 33426 | |
| JOHN HENRY | 1021 NE 141ST STREET | | | | MIAMI | FL | 33161 | |
| JOHN HORTON JR. | | | | | FORT LAUDERDALE | FL | | |
| JOHN KRAMEL INFORMATION SERV. | C/O JOHN KRAMEL | 842 NW 9TH COURT | | | MIAMI | FL | 33136 | |
| JOHN LAWRENCE | 6231 PGA BLVD STE 104/PM8300 | | | | PALM BEACH GARDENS | FL | 33418 | |
| JOHN LONG | 1314 E LAS OLAS BLVD STE 156 | | | | FT LAUDERDALE | FL | 33301 | |
| JOHN MAHERY | 9845 BAYWINDS DRIVE | APT 6207 | | | WEST PALM BEACH | FL | 33411 | |
| JOHN OSLEEN | 220 RUDDER ROAD | | | | VERO BEACH | FL | 32963 | |
| JOHN PABON | 19135 US HIGHWAY 19N  APT. A11 | | | | CLEARWATER | FL | 33764 | |
| JOHN R BANISTER | 12127 CAPTAINS LANDING | | | | NORTH PALM BEACH | FL | 33408 | |
| JOHN R BANISTER | 3399 PGA BLVD SUITE 240 | | | | PALM BEACH GARDENS | FL | 33410 | |
| JOHN R BERTSCH TRUST DTD 12/4/2004 | JOHN R. BERTSCH TRUSTEE | 4151 REEDS LAKE BLVD  SE | | | GRAND RAPIDS | MI | 49506 | |
| JOHN R. HENRY | 1021 NE 141ST STREET | | | | N.MIAMI | FL | 33161 | |
| JOHN R. LEWIS JR. | | | | | FORT LAUDERDALE | FL | | |
| JOHN RESSL | HENRY E. ROHISEN AIRPORT | | | KINGSHILL, USVI 00850 | | | | |
| JOHN S. PATTERSON | 1219 SUNNY POINT DRIVE | | | | MELBOURNE | FL | 32935 | |
| JOHN SANTACROCE | 12223 | STEPPINGSTONE BLV | | | TAMPA | FL | 33635 | |
| JOHN SPARGO | 320 HIBISCUS DRIVE | | | | MIAMI | FL | 33166 | |
| JOHN TRULL | 1120 CAMERON COURT, #307 | | | | FT. LAUDERDALE | FL | 33324 | |
| JOHN W. SPARGO | 320 HIBISCUS DR. | | | | MIAMI SPRINGS | FL | 33166 | |
| JOHN W. VAN DER KIEFT IV | 1688 W. AVENUE | APT#403 | | | MIAMI BEACH | FL | 33139 | |
| JOHN WEBSTER | 38300 JACKSON ROAD | | | | MORELAND HILL | OH | 44022 | |
| JOHN WEBSTER | 72 RIDGEWOOD ROAD | | | | CHARGIN FALLS | OH | 44022 | |
| JOHN ZAKRYK | 5961 S. W. 19TH STR. | | | | PLANTATION | FL | 33317 | |
| JOHN/VICTORIA BABCOCK | PO BOX 935 EAST DENNIS | | | | EAST DENNIS | MA | 02641 | |
| JOHN/VICTORIA BABCOCK | 5330 BURNING TREE CIRCLE | | | | STUART | FL | 34997 | |
| JOHN-DENHAM CLEMENTS | | | | | MIAMI | FL | 33166 | |
| JOHNNY BROWN | 22923 BUCCANEER LANE | | | | CUDJOR KEY | FL | 33042 | |
| JOHN'S WORK CENTRE | PO BOX N-4277 | | | NASSAU BAHAMAS | | | | |
| JOHNSON BARON | | | | | | | | |
| JOHNSON'S | 1208 BROOKLANDS ROAD | | | | DAYTON | OH | 45409 | 2110 |
| JOHNSON'S JEWELRY, INC. | 1208 BROOKLANDS ROAD | | | | DAYTON | OH | 45409 | 2110 |
| JOHNSTONE SUPPLY - HOLLYWOOD | 2800 N 30TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| JOHNSTONE SUPPLY, INC. | 5620 NW 12TH AVE | SUITE 101 | | | FT. LAUDERDALE | FL | 33309 | |
| JOHNY NJARAVELIL | 7733 NW 17 CT. | | | | PEMBROKE PINES | FL | 33024 | |
| JONATHAN JOHNSON | 3205 EAGLE AVE | | | | KEY WEST | FL | 33040 | |
| JONATHAN MORALES | 17170 SW 36 CT. | | | | MIRAMAR | FL | 33027 | |
| JONATHAN OLIVERAS | 618 SAN JUAN BLVD | | | | ORLANDO | FL | 32807 | |
| JONATHAN ROSE | 3413 GARDEN LN. | | | | MIRAMAR | FL | 33023 | |
| JONATHAN VAELLO | 10506 WINROCK PLACE | | | | TAMPA | FL | 33624 | |
| JONES DAY | ATTN JONES DAY | 51 LOUISANA AVENUE, N.W. | | | WASHINGTON | DC | 20001 | 2113 |
| JONES DAY | 51 LOUISANA AVENUE, N.W. | | | | WASHINGTON | DC | 20001 | 2113 |
| JORDAN ARNOLD | 690 SIESTA KEY CIR. | APT. 2027 | | | DEERFIELD BEACH | FL | 33441 | |
| JORDAN RYAN | 21 LITTLE LANE | | | | MEDIA | PA | 19063 | |
| JORGE A DE LEON | 9186 NW 117TH TERR. | | | | HIALEAH | FL | 33018 | |
| JORGE A LARRIEU | 10426 S W 89PL | | | | MIAMI | FL | 33176 | |
| JORGE AMITRANO | MIAMI STATION MANAGER | | | | | | | |
| JORGE CHALLENGER | 74 TIDE VILLAGE | | | | CHRISTIANSTED | VI | 00820 | |
| JORGE CORDERO | 6580 W. FLAGER ST. | #305 | | | MIAMI | FL | 33144 | |
| JORGE DE LA VEGA | 4719 W. PARKET AVENUE | | | | CHICAGO | IL | 60639 | |
| JORGE DE LEON | MIA-RAMP MANAGER | | | | MIAMI | FL | | |
| JORGE DIAZ MORENO | 70 SHORT STREET | | | | BROOKVILLE | PA | 15825 | |
| JORGE E. PINO JR | 170 OCEAN LANE DRIVE | APT. # 306 | | | KEY BISCAYNE | FL | 33149 | |
| JORGE J. VARGAS | 9507 LETTERSTONE CT. | | | | TAMPA | FL | 33615 | |
| JORGE L. NUNEZ | 8211 ROYAL SAND CIR. | APT# F109 | | | TAMPA | FL | 33615 | |
| JORGE L. NUNEZ | 8205 ROYAL SAND CIR | APT 111 | | | TAMPA | FL | 33615 | |
| JOSE A. PENA | 2501 NW 26TH STREET | #1310 | | | MIAMI | FL | 33142 | |
| JOSE A. TOLEDO | 3333 DUCK AVE | APT B110 | | | KEY WEST | FL | 33040 | |
| JOSE F. TORRES | 730 E 42 ST | | | | HIALEAH | FL | 33013 | |
| JOSE F. TORRES | | | | | | | | |
| JOSE H. GONZALEZ | 8900 SOUTH WEST 112TH STREET | | | | MIAMI | FL | 33176 | |
| JOSE L NEGRON, FLT. O | 5862 S.W. 33RD STREET | | | | DAVIE | FL | 33314 | |
| JOSE LOPEZ | 3002 SE CANDY PLACE | | | | PORT ST LUCIE | FL | 34952 | |
| JOSE M. ORTEGA | 3725 TURTLE RUN BLVD | APT 337 | | | CORAL SPRINGS | FL | 33067 | |
| JOSE MARCANO | | | | | FT. LAUDERDALE | FL | | |
| JOSE RIVERA | 1022 BAY DRIVE | | | | MIAMI BEACH | FL | 33141 | |
| JOSE RODRIGUEZ | 5902 MEMORIAL HWY | APT# 409 | | | TAMPA | FL | 33615 | |
| JOSE ROMERO | | | | | MIAMI | FL | | |
| JOSE TOLEDO | | | | | KEY WEST | FL | | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOSE VALLE | 1553 SAN IGNACIO AVE | | | | CORAL GABLES | FL | 33146 | |
| JOSEE CHARBONNEAU | 641 DES FORTIFICATION | | | ST LUC, CA, G2W2W8 CANADA | | | | |
| JOSEE CHARBONNEAU | 401 SUFFORT COURT APT 401 | | | FREEPORT BAHAMAS | | | | |
| JOSEPH A. KING | 16234 KEYLIME BLVD. | | | | LOXAHATCHEE | FL | 33470 | |
| JOSEPH AND DEBORA CHABOT | 26780 MCLAUGHLIN BLVD | | | | BONITA SPRINGS | FL | 34134 | |
| JOSEPH ATTENASIO JR. | 10419 NW 48TH MANOR | | | | CORAL SPRINGS | FL | 33076 | |
| JOSEPH BRINKMAN | 1021 INDIAN RIVER DRIVE | | | | COCOA | FL | 32922 | 7532 |
| JOSEPH CLUCK | 740 ISLETON DRIVE | | | | BRANDON | FL | 33511 | |
| JOSEPH GILMORE | 123 VICTORY LN | | | | LEETSDALE | PA | 15056 | |
| JOSEPH HOPPMAN | PO BOX 234 | | | | SAN JUAN | PR | 00928 | |
| JOSEPH J. ROYAL | | | | | | | | |
| JOSEPH L. MAHAN | 3247 PEBBLE BEACH DRIVE | | | | LAKE WORTH | FL | 33467 | |
| JOSEPH LICARI | SC 1012 BOX 657 | | | | FPO AA | AA | 34058 | |
| JOSEPH LICARI | 545 ORTON AVE #4 NORTH | | | | FORT LAUDERDALE | FL | 33304 | |
| JOSEPH MANISCALCO | 909 WOODLAWN AVE | | | | PLANT CITY | FL | 33563 | |
| JOSEPH S. VADAS | 16123 W. LAKE | BURRELL DRIVE | | | LUTZ | FL | 33549 | |
| JOSETTE JEAN | 543 NW 34TH STREET | APT# 7 | | | MIAMI | FL | 33127 | |
| JOSHUA BENENSON | 14308 STONEBROOK DRI | | | | SANFORD | FL | 32773 | |
| JOSSAIR CO. | PO BOX 141913 | | | | CORAL GABLES | FL | 33114 | 1913 |
| JOYCELYN DARVILLE | 12880 SW 9TH PLACE | | | | DAVIE | FL | 33325 | |
| JOYCELYN DARVILLE | MARSHA GGT STATION | | | GEORGETOWN BAHAMAS | | | | |
| JP ELECTRONICS CORP. | 1300 NE MIAMI GARDENS DRIVE | # 1011 | | | NORTH MIAMI BEACH | FL | 33179 | |
| JP MORGAN CHASE | ATTN: BOB SPREEN | P.O. BOX 659754 | | | SAN ANTONIO | TX | 78265 | 9754 |
| JRC AVIATION, LLC | | | | | | | | |
| JUAN A. FERNANDEZ | 840 SW 129TH | PLACE, #106 | | | MIAMI | FL | 33184 | |
| JUAN A. VASQUEZ | 7545 S.W. 152 AVE. | | | | MIAMI | FL | 33193 | |
| JUAN CARLOS VERA | | | | | KEY WEST | FL | | |
| JUAN CASTRO | | | | | FORT LAUDERDALE | FL | 33315 | |
| JUAN COLIN | | | | | ORLANDO | FL | | |
| JUAN DANABEITIA | 12736 NW 98TH PLACE | | | | HIALEAH GARDENS | FL | 33018 | |
| JUAN DUNABEITIA | 12736 NW 98TH PLACE | | | | HIALEAH GARDENS | FL | 33018 | |
| JUAN FERNANDEZ | 840 SW 129TH PLACE | # 106 | | | MIAMI | FL | 33184 | |
| JUAN GONZALEZ | 13438 WINDOVER WAY | | | | PALM BEACH GARDENS | FL | 33418 | |
| JUAN JOSE TORRES | 5339 KNOLLWOOD DR | APT # 2 | | | PARMA | OH | 44129 | |
| JUAN JOSE TORRES | 1127 EUCLID AVE. | APT # 807 | | | CLEVELAND | OH | 44115 | |
| JUAN PEREZ | 16750 NE 10TH AVENUE | APT# 114 | | | NORTH MIAMI BEACH | FL | 33162 | |
| JUAN RAMIREZ | 19935 DARLA COURT | | | | SANTA CLARITA | CA | 91350 | |
| JUAN ROSARIO | 5670 NW 116TH AVE | APT#218 | | | DORAL | FL | 33178 | |
| JUAN ROSARIO | | | | | MIAMI | FL | | |
| JUAN VALLECILLO | 9310 W. FLAGLER ST. | #104B | | | MIAMI | FL | 33174 | |
| JUAN VAZQUEZ | 7545 SW 152 AVENUE | APT D-504 | | | MIAMI | FL | 33193 | |
| JUDI OSTEEN | 220 RUDDER RD. | | | | VERO BEACH | FL | 32963 | |
| JUDITH HAMMATT | DIRECTOR OF INF | | | | | | | |
| JUDITH HOROWITZ EXEC. SEARCH | 8001 S.W. 108TH STREET | | | | MIAMI | FL | 33156 | |
| JUDITH L CARL | 9179 HAWKSBILL WAY S E | | | | HOBE SOUND | FL | 33455 | |
| JUDY DOBIN | 2981 GATEWAY DRIVE | | | | PAMPANO BEACH | FL | 33069 | |
| JUDY DOBIN | 2981 GATEWAY DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| JUDY ELDEN | | | | NORTH ELEUTHERA, BAHAMAS | | | | |
| JUDY SAUL-NOVO | 2701 DUBARRY DRIVE /HOPE TOWN ABACO | | | HOPETOWN ABACO, BAHAMAS | | | | |
| JUDY SAUL-NOVO | 1911 KENNETH AVE | | | | PASCAGOULA | MI | 39567 | |
| JULIA TANNER | 101 DIGEL HOLLOW | | | | SMETHPORT | PA | 16749 | |
| JULIE REITZ | STATION MANAGER | | | | TALLAHASSEE | FL | | |
| JULIE ROSE | 3131 WATERWAY PLACE | | | | DAYTONA BEACH | FL | 32128 | |
| JULIETTE STUART | 11150 SW 196TH ST. | APT# D106 | | | MIAMI | FL | 33157 | |
| JULIO A. RAMIREZ | 4550 SUNSET DRIVE | | | | CORAL GABLES | FL | 33143 | |
| JULIO A. RAMIREZ | 5505 BLUE LAGOON DRIVE | | | | MIAMI | FL | 33126 | |
| JULIO AMORES | | | | | | | | |
| JULIO RODRIQUEZ | | | | | FT. LAUDERDALE | FL | | |
| JULIO VALLE | 6202 SHELDON ROAD | APT# 314 | | | TAMPA | FL | 33615 | |
| JUMI ENTERPRISES, INC. | 24 WINDWOOD DRIVE | | | | NEWBURGH | NY | 12550 | |
| JURGEN | VON SETE | | | | | | 99999 | |
| JUSTIN CHARLES | 12705 NW 10 AVE | | | | MIAMI | FL | 33168 | |
| JUSTIN CHARLES | 12705 N.W. 10 AVE. | | | | MIAMI | FL | 33168 | |
| JUSTIN HALLETT | 2772 BENTLEY AVENUE | | | | JAMESTOWN | NY | 14701 | |
| JUSTIN HERNANDEZ | 1100 SW 84TH TER | | | | PEMBROKE PINES | FL | 33025 | |
| JUSTIN HURST | 11062 RED OAK ROAD | | | | FLORALA | FL | 36442 | |
| JUSTIN LANDRY | 3404 HIDDEN LAKE DR EAST | | | | JACKSONVILLE | FL | 32216 | |
| JUSTIN VANPUTTEN | 655 N. VAN DYKE | | | | IMLAY CITY | MI | 48444 | |
| JWS AVIATION INC. | 21601 KAPOK CIRCLE | | | | BOCA RATON | FL | 33433 | |
| K & D AUTO TRANSMISSION SERVICE | 116 N PARK STREET | | | | SYKESVILLE | PA | 15865 | |
| K AND K | 5882 STIRLING ROAD | | | | HOLLYWOOD | FL | 33021 | |
| K ENGLE DELIVERY | 525 BUCHANAN ROAD | | | | REYNOLDSVILLE | PA | 15851 | |
| K&S AUTO SERVICE | PO BOX AB20520 | | | BAHAMAS | | | | |
| K.I.G. INCORPORATED | | | | MARSH HARBOR, ABACO, BAHAMAS | | | | |
| K.I.S ELECTRONICS & ELECTRICAL | INSTALLATION | PO BOX CB-13163 | | NASSAU, BAHAMAS | | | | |
| KACHINA SIGNS & GRAPHICS | KACHINA SIGNS & GRAPHICS | 505 E. BUCKEYE RD. | | | PHOENIX | AZ | 85004 | |
| KADEX AERO SUPPLY | 925 AIRPORT RD | | | PETERBOROUGH, ON K9J 6X6 CANADA | | | | |
| KAFE' KALIK | | | | FREEPORT, GRAND BAHAMAS | | | | |

CONSOLIDATED LIST OF CREDITORS

(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KAI TAK INTERNATIONAL LTD | 117 E LOUISA STREET | SUITE 308 | | | SEATTLE | WA | 98102 | |
| KAJ FINANCIAL SERVICES | 6800 GLENEAGLE DRIVE | | | | MIAMI LAKES | FL | 33014 | |
| KALITTA CHARTERS, LLC | 843 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198 | 0899 |
| KANO THOMPSON | DAVIS STREET | PALMETTO POINT | ELEUTHERA | | | | | |
| KANSAS AVIATION OF INDEPENDENCE | PO BOX 684 | | | | INDEPENDENCE | KS | 67301 | |
| KAP INDUSTRIES INC. | PO BOX 770854 | | | | CORAL SPRINGS | FL | 33077 | 0854 |
| KAPCO | 3120 E. ENTERPRISE ST. | | | | BREA | CA | 92821 | 6267 |
| KAREL SERVICES, INC. | PO BOX 875 | | | | DERRY | NH | | |
| KAREN JOHNSON | 22 WARWICK ST POB M406 | | | NASSAU, BAHAMAS | | | | |
| KAREN JOHNSON | COCKTAILS AND DREAMS WEST BAY ST | | | NASSAU BAHAMAS | | | | |
| KAREN L HOOKS | 628 RIVERA ISLES | | | | FORT LAUDERDALE | FL | 33301 | |
| KAREN L HOOKS | PRICEWATERHOUSECOOPERS 401 E LAS OLAS | SUITE 1800 | | | FORT LAUDERDALE | FL | 33301 | |
| KAREN LONGATO | | | | | MIAMI | FL | | |
| KAREN PETKE | 1831 SW 99TH TERRACE | | | | MIRAMAR | FL | 33025 | |
| KAREN PETKE | | | | | FORT LAUDERDALE | FL | | |
| KARIN GOODFELLOW | 5403 HAVERHILL RD. N. UNIT 233 | | | | WEST PALM BEACH | FL | 33407 | |
| KARIN GOODFELLOW | GOODFELLOW FARMS / NELSON ROAD | | | MT PLEASANT NASSAU BAHAMAS | | | | |
| KARINA DE LEON | 9186 NW 117TH AVENUE | | | | HIALEAH GARDENS | FL | 33018 | |
| KARINA DE LEON | 9186 NW 117TH TERRACE | | | | HIALEAH GARDENS | FL | 33018 | |
| KARL SESSLER | MIA-ASST.STATION | | | | MIAMI | FL | | |
| KARL'S EVENT SERVICES | ATTN: SAM STRASSER | 7000 S. 10TH ST. | | | OAK CREEK | WI | 53154 | |
| KASCAR, LLC | ONE KASCAR PLAZA | | | | GREENVILLE | SC | 29605 | 6307 |
| KATHLEEN A. COFFEY | 402 MERLIN COURT | | | | BRANDON | FL | 33510 | |
| KATHLEEN LAVELLE | 3214 EAGLE AVENUE | | | | KEY WEST | FL | 33040 | |
| KATHY BURKHALTER | 4331 NORTH HONEYSUCKLE LANE | | | | JACKSON | MS | 39211 | |
| KATHY HALL | | | | | | | | |
| KATHY WHEELER | 3177 N. BARTON CREEK | | | | CIRCLE LECANTO | FL | 34461 | |
| KAUFMAN MELAMED & KARP P A | ATTN DANA M. KAUFMAN | OR KOCH, ZELKO, ET AL CPAS | 4700 SHERIDAN STREET, BLDG. N | | HOLLYWOOD | FL | 33021 | 3497 |
| KDP ENTERPRISES | RL BRADSHAW INT'L AIRPORT | | | GOLDEN ROCK, ST. KITTS, WEST INDIES | | | | |
| KEITH OLSEN | | | | | | | | |
| KEITH S. MACKEY | PO BOX CB-13163 | | | NASSAU, BAHAMAS | | | | |
| KELLSTROM COMMERCIAL | 3701 FLAMINGO RD | | | | MIRAMAR | FL | 33027 | |
| KELLSTROM SOLAIR | 3380 S.W. 11 AVENUE | | | | FT. LAUDERDALE | FL | 33315 | |
| KELLSTROM TOOLS | 214 CHURCH STREET | | | | WETHERSFIELD | CT | 06109 | |
| KELLY A. GALGUERA | 1725 N. 16TH AVE. | #315 | | | HOLLYWOOD | FL | 33020 | |
| KELLY JO KUFFEL | 3053 E. WAHALLA LANE | | | | PHOENIX | AZ | 85050 | |
| KELLY MARCUSSEN | 111 SE STREET | #219 | | | DANIA | FL | 33004 | |
| KELLY PRODUCTS | PO BOX 8113 | | | | VAN NUYS | CA | 91409 | |
| KELLY WILCOX | 1133 NE 210 TERRACE | | | | N. MIAMI BEACH | FL | 33179 | |
| KELLY WILCOX | 13252 WHITE MARSH LANE, #18 | | | | FT. MYERS | FL | 33912 | |
| KELOWNA FLIGHTCRAFT | # 1 5655 KELOWNA AIRPORT | | | KELOWNA, BC V1V1S1 CANADA | | | | |
| KELVIN KUIL | | | | | | | | |
| KEN HAWES | | | | | DAYTONA BEACH | FL | | |
| KENDAL NIXON | | | | STEVENTON, EXUMA | | | | |
| KENDALL RODRIGUEZ-AULET | 12144 WASHINGTON STREET | | | | PEMBROKE PINES | FL | 33025 | |
| KENDEL DELIVERY SERVICE | 66 WILLOW AVENUE | | | | LAKEWOOD | NY | 14701 | |
| KENIN SPIVAK | 702 NORTH HILLCREST ROAD | | | | BEVERLY HILLS | CA | 90210 | |
| KENN AIR CORP. | 4411 NE 46TH DRIVE | | | | GAINESVILLE | FL | 32608 | |
| KENNEDY ELECTRIC CO. | 5611 3RD AVE | UNIT 6 | | | KEY WEST | FL | 33040 | |
| KENNETH D. CERNY | 9982 NW 6 CT. | | | | PLANTATION | FL | 33324 | |
| KENNETH HUCKSTEP | | | | | | | | |
| KENNETH K SCHWANGER | 2533 S W 9TH AVE | | | | FORT LAUDERDALE | FL | 33315 | |
| KENNETH L. PRESBY | | | | | | | | |
| KENRICK MACKEY | GENERAL DELIVERY | BERRY ISLAND | | GREAT HARBOUR CAY, BAHAMAS | | | | |
| KEN'S WAXING SERVICE | 4600 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33021 | |
| KENT CLOUSE | | | | | | | | |
| KENT ELECTRONICS | 6355 METRO WEST BLVD. | SUITE 240 | | | ORLANDO | FL | 32835 | |
| KENT F SMITH | 2400 WEST 11 ST | | | | WILMINGTON | DE | 19805 | |
| KENTUCKY REVENUE CABINET | P.O. BOX 40602 | | | | FRANFORT | KY | 40602 | |
| KENWIN STRACHAN | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| KENWORTH SHEARER | | | | NASSAU, BAHAMAS | | | | |
| KENYON INTL EMERGENCY SERV | 15180 GRAND POINT DRIVE | | | | HOUSTON | TX | 77090 | 6307 |
| KEREN VERGON | 13301 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33612 | |
| KERKLYN BROWN | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| KERKLYN O'BRIAN BROWN | ROKERS POINT | | EXUMA | | | | | |
| KERMITS AIRPORT LOUNGE | EXUMA INTERNATIONAL AIRPORT | | | MOSS TOWN, EXUMA, BAHAMAS | | | | |
| KERRY AJUYAH | | | | | | | | |
| KESTAL KNITS | | | | | | | | |
| KEVIN BOARTS | 3622 N.W. 29TH PLACE | | | | LAUDERDALE LAKES | FL | 33311 | |
| KEVIN CASEY | 100 PEMCO DRIVE | | | | DOTHAN | AL | 36303 | |
| KEVIN INWOOD | 641 UNIVERCITY BLVD STE 202 | | | | JUPITER | FL | 33458 | |
| KEVIN KAMINOSKI | 3622 NW 29TH PLACE | | | | LAUDERDALE LAKES | FL | 33311 | |
| KEVIN L FRAZER | 1900 SW 81ST. AVE. | APT# 301 | | | NORTH LAUDERDALE | FL | 33068 | |
| KEVIN LIFE | | | | | | | | |
| KEVIN MALONEY | 1550 SW 43RD STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| KEVIN MCGUINNESS | 1240 MARBELLA PLAZA DRIVE | SR CARE GROUP | | | TAMPA | FL | 33619 | |
| KEVIN MCGUINNESS | 1240 MARBELLA PLAZA DRIVE SR CARE GROUP | ATTN:MIKKI BARICSK | | | TAMPA | FL | 33619 | |
| KEVIN P VOLLE | 596 79TH TERRACE N. | APT#211 | | | ST. PETERSBURG | FL | 33702 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| KEVIN RADFORD | 121 PERSIMMON PLACE | | | | CRANBERRY TWP | PA | 16066 | |
| KEVIN SCHWARTE | PO BOX 347887 | | | | CORAL GABLES | FL | 33234 | |
| KEVIN STONAGE | 7321 NW 16TH ST. | APT# A121 | | | PLANTATION | FL | 33313 | |
| KEVIN STRACHAN | | | | NASSAU, BAHAMAS | | | | |
| KEVIN VOLLE | | | | | TAMPA | FL | | |
| KEY AMBASSADOR RESORT INN | 3755 S. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| KEY LARGO AIR SERVICES, INC. | PO BOX  901789 | | | | HOMESTEAD | FL | 33080 | |
| KEY WEST CHAMBER OF COMMERCE | 402 WALL STREET | | | | KEY WEST | FL | 33040 | |
| KEY WEST FAMILY MEDICAL CENTER | 1446 KENNEDY DRIVE | | | | KEY WEST | FL | 33040 | |
| KEY WEST GATOR CLUB | PO BOX 5529 | | | | KEY WEST | FL | 33045 | |
| KEY WEST HOLDINGS, INC. | ATTN  TOMMY COOPER, J | 1815 GRIFFIN ROAD | SUITE 400 | | DANIA | FL | 33004 | |
| KEY WEST HOTEL & MOTEL  ASSO | 3152 NORTHSIDE DRIVE | SUITE 101 | | | KEY WEST | FL | 33040 | |
| KEY WEST INT'L. AIRPORT MAINTENANCE & OP | 3491 S. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| KEYS OFFICE EQUIPMENT | 535 EATON STREET | | | | KEY WEST | FL | 33040 | |
| KEYSTONE GROUND SUPPORT | 4755 122ND AVENUE NORTH | | | | CLEARWATER | FL | 33762 | |
| KIDDE AEROSPACE | ATTN KATHY THOMPSON | 4200 AIRPORT DRIVE, N.W. | | | WILSON | NC | 27896 | 9643 |
| KIEFT DANIEL | | | | | | | | |
| KILLGORE, PEARLMAN, STAMP, | ORNSTEIN & SQURIES | PO BOX 1913 | | | ORLANDO | FL | 32802 | |
| KIM ENGLE | 525 BUCHANAN RD. | | | | REYNOLDSVILLE | PA | 15851 | |
| KIM FENDER | 639 E OCEAN AVE | | | | BOYTON BEACH | FL | 33435 | |
| KIMBALL ELECTRONIC LABORATORY | 8081 WEST 21ST LANE | | | | HIALEAH | FL | 33016 | |
| KIMBALL KISER | 721 S. FRANKLIN | | | | TITUSVILLE | PA | 16354 | |
| KIMCO DISTRIBUTING GROUP | 6353 W. ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| KING BROTHERS FABRICATION, LLC | 6250 GRAND CENTRAL AVENUE | | | | VIENNA | WV | 26105 | |
| KING BROTHERS INC | 29101 THE OLD ROAD | | | | VALENCIA | CA | 91355 | |
| KING LUGGAGE | 6923 WEST FLAGLER ST. | | | | MIAMI | FL | | |
| KING NUT COMPANY | PO BOX 73377 | | | | CLEVELAND | OH | 44193 | |
| KINGS TRANSPORTATION GROUP INC | 50N NORTH BEACH STREET | | | | DAYTONA BEACH | FL | 32114 | |
| KINKO'S | 1555 S. FEDERAL HWY. | | | | FT. LAUDERDALE | FL | 33316 | |
| KIRAN PANCHAL | 4684 SW 29 TER | DOUPLEX B | | | FT. LAUDERDALE | FL | 33312 | |
| KIRAN SINGH | 15111 EMPANADA DR. | | | | HOUSTON | TX | 77083 | |
| KIRK CULMER | UNION CAB | | | FREEPORT, BAHAMAS | | | | |
| KIRK DUGGAN | | | | | | | | |
| KIRSTEN TRAVEL MANAGEMENT CO | 2857 S.W. 27TH AVE. | | | | MIAMI | FL | 33133 | |
| KNIGHT, HARRY F. | TAX COLLECTOR, MONROE COUNTY | P. O. BOX 1129 | 1200 TRUMAN AVENUE, SUITE 101 | | KEY WEST | FL | 33041 | 1129 |
| KNIGHT'S DISTRIBUTION, INC. | PO BOX 4991 | | | | WOODBRIDGE | VA | 22194 | |
| KNOWLES, MCKAY &MILLER ` | | | | NASSAU, BAHAMAS | | | | |
| KNOX AIR | 2221 APT HWY | | | | ALCOA | TN | 37701 | |
| KOCH ZELKO | 4700 SHERIDAN ST, BLDG.N | | | | HOLLYWOOD | FL | 33021 | 3497 |
| KONICA SAWYER | ISABELLA AVENUE | MADERIA PARK | TREASURE CAY | | | | | |
| KOVANES, INC. | C/O CHRISTOPHER KOVANES | 8054 N.W. 10TH COURT | | | PLANTATION | FL | 33322 | |
| KRACKENFELS TRAVEL PROMOTIONS | 2670 PINEHURST AVENUE | | | | BELLEAIR BLUFFS | FL | 33770 | |
| KRASAIR | 350 5TH AVE | SUITE 5700 | | | NEW YORK | NY | 10118 | |
| KRAUS COMMUNICATIONS, INC. | 1205 17TH STREET | | | | KEY WEST | FL | 33040 | |
| KRISHNA AJVALIA | 9710 ASBEL ESTATES | STREET | | | LAND-O-LAKES | FL | 34638 | |
| KRISTOFER SCOTT | 5740 ROCKISLAND RD | APT # 301 | | | TAMARAC | FL | 33319 | |
| KRN INC. | 4753 E. FALCON DR. | | | | MESA | AZ | 85215 | |
| KTNT | PO BOX 2778 | | | | SAN ANTONIO | TX | 78299 | |
| KULITE SEMICONDUCTOR PRODUCTS | ONE WILLOW TREE ROAD | | | | LEONIA | NJ | 07605 | |
| KURT  S. OSBORN | PO BOX 6847 | | | | HUDSON | FL | 34674 | |
| KURT  S. OSBORN | 4121 N 50TH ST | | | | TAMPA | FL | 33610 | |
| KURTZMAN, CHANA & ZVI KURTZMAN | CIPORA LAVUT | 419 OAKMONT PL., N.W. | | | ATLANTA | GA | 30327 | |
| KWIK KEY | 616 N.W. 167 STREET | | | | MIAMI | FL | 33169 | |
| KYLE & MATHIS, L.L.P. | ATTORNEYS & COUNSELORS | 8300 DOUGLAS AVENUE | SUITE 700 | | DALLAS | TX | 75225 | |
| KYLE G BUCHAKJIAN | 3 SANDPIPER LANE | | | | REXFORD | NY | 12148 | |
| KYLE HADORN | 9999 SUMMERBREEZE DR | APT# 519 | | | SUNRISE | FL | 33322 | |
| KYLE KUBERA | 162 NEWTON AVENUE | | | | JAMESTOWN | NY | 14701 | |
| L & J SERVICES | 2344 N. HIGHWAY 27/441 | PO BOX 557 | | | FRUITLAND PARK | FL | 34731 | |
| L & S SALES | 1523 SW 97TH LANE | | | | DAVIE | FL | 33324 | |
| L AND M MANUFACTURING CORP. | PO BOX 640435 | | | | MIAMI | FL | 33164 | |
| L.A. GRAPHICS | 5459 ROYALMOUNT | | | VILLE MONT-ROYAL, QC H4P1J3 CANADA | | | | |
| L.C. PARTS & EQUIPMENT | PO BOX 810470 | | | | CAROLINA | PR | 00981 | 0470 |
| L.V.S. SALES | 7281 N.W. 77 STREET | | | | MIAMI | FL | 33166 | |
| L-3 COMMUNICATIONS AERO TECH | 555 INDUSTRIAL DRIVE SOUTH | | | | MADISON | MS | 39110 | |
| L3 COMMUNICATIONS AVIATION RECORDERS | CHICAGO LOCK BOX #22156 | 22156 NETWORK PLACE | | | CHICAGO | IL | 60673 | 1221 |
| L-3 COMMUNICATIONS AVIONICS | ATTN  CARMEN | 21859 NETWORK PLACE | | | CHICAGO | IL | 60673 | 1223 |
| L3 COMMUNICATIONS AVIONICS SYS | COMPONENT OVERHAUL AND REPAIRS | 21863 NETWORK PLACE | | | CHICAGO | IL | 60673 | 1223 |
| LA CARRETA RESTURANT | PO BOX 997593 | | | | MIAMI | FL | 33299 | 7593 |
| LA NACION | | PO BOX 114012 | | | MIAMI | FL | 33111 | 4012 |
| LA NOCHE SE MUEVE LLC | | | | | | | | |
| LA QUINTA INN-ORLANDO AIRPORT | 7931 DAETWYLER DRIVE | | | | ORLANDO | FL | 32812 | |
| LA QUINTA- MIAMI AIRPORT | 7401 N.W. 36TH STREET | | | | MIAMI | FL | 33166 | |
| LA QUINTA MOTOR INN | 3310 ULMERTON ROAD | | | | CLEARWATER | FL | 34622 | |
| LA ROSA WELDING, INC. | 2621 NW 16 ST. RD. | | | | MIAMI | FL | 33125 | |
| LA VISTA | PO BOX 2086 | | | PELICAN KEY, ST. MAARTEN , NA | | | | |
| LAB SAFETY SUPPLY INC. | | PO BOX 5004 | | | JANESVILLE | WI | 53547 | 5004 |
| LABCORP OTS, INC.-MEMPHIS | PO BOX 651024 | | | | CHARLOTTE | NC | 28265 | 1024 |
| LABELLE ROLLE | SOUTH BIMINI | | BIMINI | | | | | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| LABELMASTER | AN AMERICAN LABELMARK CO. | PO BOX 46402 | | | CHICAGO | IL | 60646 | 0402 |
| LAHOUARI OTMANE | 5950 SW 172ND AVE | | | | SOUTHWEST RANCHES | FL | 33331 | |
| LAKE POWELL CHRONICLE | PO BOX 1716 | | | | PAGE | AZ | 86040 | 1716 |
| LAKEVIEW INDUSTRIES, INC. | 1235 W. SPIRIT DRIVE | | | | ANTHEM | AZ | 85086 | |
| LAKEWOOD TAXI | 946 E. 2ND STREET | | | | JAMESTOWN | NY | 14701 | |
| LAMAR CORPORATION, THE | PO BOX 66338 | | | | BATON ROUGE | LA | 70896 | |
| LAMERO PETER | | | | | | | | |
| LAMONE JOHNSON | | | | | | | | |
| LAMONT MILLER | | | | NASSAU, BAHAMAS | | | | |
| LANDMARK AVIATION | NORFOLK DIVISION | PO BOX 752048 | | | CHARLOTTE | NC | 28275 | 2048 |
| LANG HUDEPOHL | 650 NE 67TH STREET | | | | MIAMI | FL | 33138 | |
| LANG HUDEPOHL | 720 NORTH EAST 69TH STREET STE15W | JANE FINCHER | | | MIAMI | FL | 33138 | |
| LANYON, INC. | ATTN ACCOUNTS PAYABLE | 1521 N. COOPER | SUITE 800 | | ARLINGTON | TX | 76011 | |
| LAQUINTA MOTOR INN - AIRPORT | ATTN MR. MORGAN | 812 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| LARRY AND BETTY MCNAMARA | 111 BAYLOR DRIVE | | | | OAK RIDGE | TN | 37830 | |
| LARRY EXPRESS | | | | | | | | |
| LARRY FORMAN, CPA | CONSULTING SERVICES LLC | 10829 NW 5TH STREET | | | PLANTATION | FL | 33324 | |
| LARRY GRAFAS | 20 EAST WILLOW STREET | | | | MILLBURN | NJ | 07041 | |
| LARRY GREENHOUSE | 1625 SW 108TH TER | | | | DAVIE | FL | 33324 | |
| LARRY H CHESHIRE | 1325 SUITE E NORTH WEST 53RD AVE | | | | GAINESVILLE | FL | 32609 | |
| LARRY JONES | 5377 ASHTON CT | | | | SARASOTA | FL | 34233 | |
| LARRY JONES | 6611 26TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| LARRY MALONE | 3990 MCWEST CT. | | | | TALLAHASSEE | FL | 32303 | |
| LARRY MORLEY | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| LARRY NEWBOLD | 31 LAKE VISTA TRAIL APT 106 | | | | PORT ST LUCIE | FL | 44952 | |
| LARRY S. GIBSON | 237 LAMBETH ROAD | | | | BALTIMORE | MD | 21218 | |
| LARRY THOMPSON | 10642 NW 49TH PLACE | | | | CORAL SPRINGS | FL | 33076 | |
| LARRY WILSON | 5630 SW 43 STREET | | | | DAVIE | FL | 33314 | |
| LASER TECH SERVICES INC | 8031 NW 14 ST | | | | MIAMI | FL | 33126 | |
| LASHANTA CAREY | GOVERNOR'S HARBOR | | ELEUTHERA | | | | | |
| LATE NIGHT AUTO REPAIR, INC. | 1844 SW 100TH TERRACE | | | | MIRAMAR | FL | 33025 | |
| LAUDERDALE LUGGAGE REPAIR | 2549 E. SUNRISE BLVD. | | | | FT. LAUDERDALE | FL | 33304 | |
| LAURA DODGE | 2081 RICE RD | | | | LANCASTER | PA | 17603 | |
| LAURDES M PESCOTT | 12773 WEST FORSTHILL BVLD | | | | WELLINGTON | FL | 33414 | |
| LAURDES M PESCOTT | 51 RIVER DRIVE | | | | TEQUESTA | FL | 33469 | |
| LAURENCE GUILBAULT | 5800 LAKEWOOD RANCH BLVD | | | | SARASOTA | FL | 34240 | |
| LAURENCE GUILBAULT | 333 RIDGE ROAD | | | | PALM HARBOUR | FL | 34683 | |
| LAUREX, LLC. | 46100 GRAND RIVER AVE. | | | | NOVI | MI | 48374 | |
| LAVERNE FRANCIS | 2411 NW 68TH AVE | | | | SUNRISE | FL | 33313 | |
| LAWANDA BOODLE | MURPHY TOWN | | ABACO | | | | | |
| LAWANDA BOODLE | | | | | | | | |
| LAWERENCE THOMPSON | | | | NASSAU, BAHAMAS | | | | |
| LAWNMOWER SERVICE | 6620 S. W. 8TH STREET | | | | MIAMI | FL | 33144 | |
| LAWRENCE CAPPOLINO | 211 N. 61ST TERRACE | | | | HOLLYWOOD | FL | 33024 | |
| LAWRENCE F. GREENHOUSE | 1625 S.W. 108TH TERR | | | | DAVIE | FL | 33324 | |
| LAWRENCE KIEVITS | | | | | | | | |
| LAWRENCE T HOLDEN, JR, PC | PO BOX 6347 | | | | LINCOLN | MA | 01773 | 6347 |
| LAZARO CANTO | | | | | SAN JUAN | PR | | |
| LAZARO HERNANDEZ | 2128 NW 2ND STREET | | | | MIAMI | FL | 33125 | |
| LAZARO J HERNANDEZ | 2800 SW 80TH AVE. | | | | MIAMI | FL | 33155 | |
| LDI AUTOPAINT INC | 8755 SW 131 STREET | | | | MIAMI | FL | | |
| LEAR JET INC. | 4100 S.W. 11TH TERRACE | | | | FT. LAUDERDALE | FL | 33315 | |
| LEAR ROMEC, INC. | C/O FLEET BANK | PO BOX 740282 | | | ATLANTA | GA | 30374 | 0282 |
| LEARY DUNN | 1418 AVON LANE | | | | NORTH LAUDERDALE | FL | 33068 | |
| LEASE CORPORATION OF AMERICA | 3150 LIVERNOIS | SUITE 300 | | | TROY | MI | 48083 | |
| LEDGEMAZE REALTY TRUST | 32 GRIMES AVE | | | | EAST BOOTH BAY | ME | 04544 | |
| LEE & BERNADETTE CRAIG | 10244 TARPON DRIVE | | | | TREASURE ISLAND | FL | 33706 | |
| LEE & BERNADETTE CRAIG | LEE CRAIG CO BUTLER PAPPAS LLC | 777 SOUTH HARBOUR ISLAND | | | TAMPA | FL | 33602 | |
| LEE AEROSPACE, INCORPORATED | PO BOX 828546 | | | | PHILADELPHIA | PA | 19182 | 8546 |
| LEE CLARK | | | | | | | | |
| LEE PALIN | 2645 NECTARINE ROAD | | | | DELAND | FL | 32724 | |
| LEE PRODUCTS CORP. | PO BOX 368 | | | | VOORHEES | NJ | 08043 | 0368 |
| LEGAL AID SERVICES/BROWARD CTY | 609 SW 1ST AVENUE | | | | FT. LAUDERDALE | FL | 33301 | |
| LEGEND MERCHANT GROUP | 30 BROAD STREET | 38TH FLOOR | | | NEW YORK | NY | 10004 | |
| LEMON TREE | 7127 SOUTH ALTON WAY | | | | ENGLEWOOD | CO | 80112 | |
| LEMONS USED CAR SALES & REPAIR SERVICE | PO BOX 625 | | | | LEWISBURG | WV | 24901 | |
| LENDCO LEASING COMPANY | LEASE PROCESSING DEPT. 5560701 | PO BOX 55000 | | | DETROIT | MI | 48255 | 0607 |
| LENGEL ROBERT | | | | | MIAMI | FL | 33166 | |
| LENNOX GLASGOW | 14422 INDIAN WOODS | | | | SAN ANTONIO | TX | 78249 | |
| LEO FERRER | | | | | MIAMI | FL | 33166 | |
| LEO KRUPILIS | 1120 S.W. 75 TERRACE | | | | PLANTATION | FL | 33317 | |
| LEO KRUPILIS | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| LEON ALVARO DE | 4748 W. SIERRA VISTA DR. #234 | | | | GLENDALE | AZ | 85301 | |
| LEON COUNTY TAX COLLECTOR | DORIS MALOY | P.O. BOX 1835 | | | TALLAHASSEE | FL | 32302 | 1835 |
| LEON COUNTY TAX COLLECTOR | ATTN DORIS MALOY | PO BOX 1835 | | | TALLAHASSEE | FL | 32302 | 1835 |
| LEON KNIGHT | 9711 NW 20TH PLACE | | | | SUNRISE | FL | 33322 | |
| LEON KNIGHT | 1550 SW 43RD ST | | | | FORT LAUDERDALE | FL | 33315 | |
| LEONA CUMBERBATCH | DAMPIER DRIVE | #137 | FREEPORT | | | | | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| LEONA CUMBERBATCH | | | | | | | | |
| LEONARD JOYNER | 2449 NE 11TH STREET | APT. #6 | | | FORT LAUDERDALE | FL | 33305 | |
| LEONARDS | PO BOX 27156 | | | | LANSING | MI | 48909 | |
| LEONEL RIVERO | 1628 S.W. FLAGLER TERRACE | | | | MIAMI | FL | | |
| LEONEL E. PADRON | | | | | MIAMI | FL | | |
| LEONIDES SEPULVEDA | | | | | TAMPA | FL | | |
| LEROY DAVIS | 545 NW 42ND AVENUE | | | | MIAMI | FL | 33126 | |
| LEROY LIZAMA | 5812 ROCK ISLAND ROAD | APT. 275 | | | TAMARAC | FL | 33319 | |
| LEROY ROLLE | MT. THOMPSON | | | EXUMA, BAHAMAS | | | | |
| LES DAMES | GEORGETOWN, EXUMA | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| LESLIE L KENNEDY | POB 667378 | | | | POMPANO BEACH | FL | 33066 | |
| LESLIE L KENNEDY | 636 EDGEWATER DR | | | | DEERFIELD BEACH | FL | 33442 | |
| LESLIE SAVARESE | 1571 NE 11 STREET | | | | HOMESTEAD | FL | 33030 | |
| LESTER I. ROSENBLOOM, P.A. | 11790 S.W. 89TH STREET | | | | MIAMI | FL | 33186 | |
| LESTER I. ROSENBLOOM, P.A. | 7700 NORTH KENDALL DRIVE | SUITE 505 | | | MIAMI | FL | 33156 | |
| LET U.S.A., INC. | 14004F WILLARD ROAD | | | | CHANTILLY | VA | 20151 | |
| LET'S TRAVEL | 734 W. COLONIAL DRIVE | | | | ORLANDO | FL | 32804 | |
| LEWIS KEY | C/O ZIG ZAG AIRWAYS, LTD. | P.O. BOX 422 | | MARSH HARBOUR, BAHAMAS | | | | |
| LEWIS KEY | C/O ZIG ZAG AIRWAYS, LTD. | PO BOX 422 | | MARSH HARBOUR, BAHAMAS | | | | |
| LEWIS LAWRENCE | LINDBERG BAY N.27E | | | | | | | |
| LEWIS MARINI | 4709 EL DORADO DRIVE | | | | TAMPA | FL | 33615 | |
| LEWIS NADEL & ASSOCIATES | 10840 LONDON STREET | | | | COOPER CITY | FL | 33026 | |
| LEWIS P BELLAIRE | 19154 FRENCH LACE DR | | | | LUTZ | FL | 33558 | |
| LIBERTY INTERNATIONAL INC. | 805 NW 158TH DRIVE | | | | MIAMI | FL | 33169 | |
| LIBERTY SUPPLY, INC. | PO BOX # 389 | | | | CLEMENTON | NJ | 08021 | |
| LIBERTY TIRE & RUBBER, INC. | PO BOX 291497 | | | | DAVIE | FL | 33314 | |
| LIBERTY TRANSMISSIONS, INC. | 94-17 104 STREET | | | | OZONE PARK | NY | 11416 | |
| LIDIA LEMUS | | | | | MIAMI | FL | | |
| LIDICE COLL | | | | | MIAMI | FL | | |
| LIFERAFTS, INC. | PO BOX 9022081 | | | | SAN JUAN | PR | 00902 | 2081 |
| LIFTON BROWN | BAGGAGE SERVICES | GREAT HARBOR CAY, BHS | | GREAT HARBOR CAY, BAHAMAS | | | | |
| LIGHTHOUSE YACHT CLUB & MARINA | | | | ANDROS TOWN, ANDROS, BAHAMAS | | | | |
| LIGHTNING DIVERSION SYSTEMS | 16572 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| LIGIA MARQUEZ | | | | | MIAMI | FL | | |
| LIGIA OLIVA | 15873 SW 82ND ST. | | | | MIAMI | FL | 33193 | |
| LIKINS CHRIS | 5421 E. 103RD PLACE | | | | TULSA | OK | 74137 | |
| LILIANA ALVAREZ | P.O. BOX 340034 | | | | TAMPA | FL | 33694 | |
| LILIANA ALVAREZ | | | | | TAMPA | FL | | |
| LIMO INC., THE | 11901 30 COURT N. | | | | ST. PETERSBURG | FL | 33716 | |
| LINA DIMASSIMO | 1245 JOHNSON STREET | | | | HOLLYWOOD | FL | 33019 | |
| LINAIRE ENGINEERING | 3091 FORD RD | | | | GARDEN CITY | MI | 48135 | |
| LINDA ANN LUIZZA | 17215 GREEN TURTLE | LANE | | | SUGARLOAF KEY | FL | 33042 | |
| LINDA BISBEE | 4398 SOUTH WEST PORT WAY | | | | PALM CITY | FL | 34990 | |
| LINDA BISBEE | 4398 SOUTH WEST PORT WAY | | | | PALM CITY | FL | 34990 | |
| LINDA COOPER | 121 WOODLAND COURT | | | | SAFETY HARBOR | FL | 34695 | 5038 |
| LINDA FABRE | | | | | MIAMI | FL | | |
| LINDA HARIOUK | 455 LAKE VIEW DR. | #4 | | | WESTON | FL | 33326 | |
| LINDA HARIOUK | | | | | | | | |
| LINDA LUIZZA | | | | | KEY WEST | FL | | |
| LINDA R. KITE | 10144 RT. 28N | | | | BROCKWAY | PA | 15824 | |
| LINDA SPENCE | 17232 NW 9TH CT. | | | | MIAMI | FL | 33169 | |
| LINDSEY CRUZ | | | | | MIAMI | FL | | |
| LINDSEY PUBLISHING COMPANY | 4711 N.W. 79TH AVENUE | SUITE 7-G | | | MIAMI | FL | 33166 | |
| LION SERVICES CORPORATION | 3605 LAUREL AVENUE | | | | MANHATTAN BEACH | FL | 90266 | |
| LIQUID ASSETS GROUP, INC. | 1326 SE 17TH STREET | | | | FT. LAUDERDALE | FL | 33316 | |
| LISA HARDIMAN | POBOX 897 | | | | TAMPA | FL | 33606 | |
| LISA HARDIMAN | 72 AEALIA AVE | | | | TAMPA | FL | 33606 | |
| LISA HENDERSON | BUCCANER CLUB GHB HOLIDAY 2008 SUNPAC | | | GOVERNOR'S HARBOUR, BAHAMAS 22334 | | | | |
| LISA HENDERSON | TRADE FOR SUNPAC EVENT BY-HAND | | | | | | | |
| LISA MUSTAIN | 1230 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32399 | |
| LISA PHILLIPS | 111 DEL MAR STREET | | | | MELBOURNE BEACH | FL | 32951 | |
| LISA SLINGBAUM | 12448 SOUTH STONE BROOK CIR | | | | DAVIE | FL | 33330 | |
| LISA SLINGBAUM | 2221 NORTH UNIVERSITY DRIVE | SUITE D | | | PEMBROKE PINES | FL | 33024 | |
| LISSETTE SARDINAS | 4960 S.W. 72ND AVE | | | | MIAMI | FL | 33155 | |
| LITTLE DIX BAY | | | | VIRGIN GORDA, BRITISH VI | | | | |
| LIZ IVEY | PO BOX 9435 | | | | PANAMA CITY BEACH | FL | 32417 | |
| LIZ IVEY | 5 MIRACLE STRIP LOOP SUITE 1 | | | | PANAMA CITY BEACH | FL | 32407 | |
| LLOYD AEREO BOLIVIANO | 225 S.E. FIRST STREET | | | | MIAMI | FL | 33131 | |
| LLOYDS OF LONDON | 1 LIME ST. | | | LONDON EC3M 7HA, UNITED KINGDOM | | | | |
| LOCAL APPRECIATION | PO BOX 6256 | | | | KEY WEST | FL | 33041 | |
| LOCKAMERICA, L.L.C. | 2891 NW 22ND TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| LOCKHEED MARTIN | PO BOX 2656 | | | | LANCASTER | CA | 93534 | 2656 |
| LOGO GEAR | 1106-A NORTH G STREET*** | | | | LAKE WORTH | FL | 33460 | |
| LONDAVIA, INC. | PEASE INT'L TRADEPORT | 68 NEW HAMPSHIRE AVENUE | | | PORTSMOUTH | NH | | |
| LONE STAR TRUCKING & RECYCLING | 1810 SW 56 AVE | | | | PLANTATION | FL | 33317 | |
| LONSEAL, INC. | 928 E. 238TH STREET | | | | CARSON | CA | 90745 | |
| LOOMIS | 2500 CITYWEST BLVD., #900 | | | | HOUSTON | TX | 77042 | |
| LOOPER, REED, MARK & MCGRAW | 1300 POST OAK BOULEVARD | SUITE 2000 | | | HOUSTON | TX | 77056 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| LOPS, LLC | PO BOX 81050 | | | | BILLINGS | MT | | |
| LORELL CARTWRIGHT | | | | GREAT HARBOUR CAY, BERRY ISLANDS BAHAMAS | | | | |
| LOREN LASHELLE | | | | | FT. LAUDERDALE | FL | | |
| LORENZO PENNY | 12959 SW 253RD ST. | | | | PRINCETON | FL | 33032 | |
| LORENZO TOMBACCO | 1000 MERIDIAN AVENUE, #4 | | | | MIAMI | FL | 33139 | |
| LORI J. STEWART | 241 HILL ST. | BOX 131 | | | ST. PETERSBURG | PA | 16054 | |
| LORI LA FOUNTAIN | | | | | FORT LAUDERDALE | FL | | |
| LORI MASCETTI | 6860 PARK STREET | | | | HOLLYWOOD | FL | 33024 | |
| LORI STEWART | | | | | FRANKLIN | PA | | |
| LORI TEATE | | | | | KEY WEST | FL | | |
| LORRAINE FEFEL | 430 NE 51ST STREET | | | | OAKLAND PARK | FL | 33334 | |
| LORRAINE MUNNINGS | | | | NASSAU, BAHAMAS | | | | |
| LOUANN GOODE | 13407 BRADFORDS WHARF | | | | PALM BEACH GARDENS | FL | 33410 | |
| LOUIS ALLEN | 136 N.W. 8TH AVE. | | | | HALLANDALE BEACH | FL | 33009 | |
| LOUIS WILLIAMS | 1550 SW 43RD STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| LOUISE PISCIOTTA | | | | | | | | |
| LOURDES IMA | 252 W 34TH STREET | | | | HIALEAH | FL | 33012 | |
| LOU'S LUGGAGE SERVICE | 4006 MAIN STREET | | | | SKOKIE | IL | 60076 | |
| LOWE'S BUSINESS ACCOUNT | PO BOX 530970 | | | | ATLANTA | GA | 30353 | 0970 |
| LP INTERNATIONAL | | | | | | | | |
| LSG SKY CHEFS | PO BOX 14005 | | | | NEWARK | NJ | 07198 | 0005 |
| LTD AMERICA | FRANK GUSTAFSON | 805 BLOOMFIELD AVE. | | | WINDSOR | CT | 06095 | |
| LTU INTERNATIONAL AIRWAYS, INC | 100 N. BISCAYNE BLVD. | SUITE 500 | | | MIAMI | FL | 33132 | |
| LUBE LADY INC. | 235 S.W. 32ND STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| LUCA CONSULTING INTERNATIONAL, INC. | 3408 W 84TH STREET | SUITE G301/G303 | | | MIAMI | FL | 33018 | |
| LUCAS AEROSPACE | CUSTOMER SUPPORT AMERICAS | PO BOX 7247-8707 | | | PHILADELPHIA | PA | 19170 | 8707 |
| LUCAS WINN | 3230 SW 44TH ST | #2 | | | FORT LAUDERDALE | FL | 33312 | |
| LUCAYA HUTCHINGSON | | | | BAHAMAS | | | | |
| LUCENT TECHNOLOGIES | PO BOX 27-850 | | | | KANSAS CITY | MO | 64180 | 0850 |
| LUCIA FARINAS | | | | | | | | |
| LUCIANO CASTRO | | | | | FT. LAUDERDALE | FL | | |
| LUCIANO CONDORELLI | 19390 COLLINS AVENUE | | | | AVENTURA | FL | 33160 | |
| LUCKEN MARK | | | | | | | | |
| LUCYMARA BRUM | 4048 EASTRIDGE CIRCLE | | | | DEERFIELD BEACH | FL | 33064 | |
| LUDLUM PRODUCTS COMPANY, INC. | PO BOX 2469 | | | | WINTER HAVEN | FL | 33883 | 2469 |
| LUDWIG & ASSOCIATES | 2213 SOUTHERN CIRCLE | | | | CARROLTON | TX | 75006 | |
| LUGGAGE DELIVERY, INC. | PO BOX 390262 | | | | DENVER | CO | 80239 | |
| LUGGAGE EXPRESS FOUND | PO BOX 998737 | | | | MIAMI | FL | 33299 | |
| LUGGAGE SERVICE, INC. | BOB KING | 4121 NEBRASKA AVENUE | | | TAMPA | FL | 33603 | |
| LUGGAGE WORLD | 6970 ALOMA AVE | | | | WINTER PARK | FL | 32792 | |
| LUIS  J. CORTES | 3401 N. COUNTRY CLUB | DRIVE # 416 | | | AVENTURA | FL | 33180 | |
| LUIS A. SAENZ | 19800 SW 180 AVENUE | #382 | | | MIAMI | FL | 33187 | |
| LUIS ACEVEDO-CUADROS | 10810 SW 136TH CT. | | | | MIAMI | FL | 33186 | |
| LUIS ALVAREZ-MIRANDA | 7516 TIDEWATER TRAIL | | | | TAMPA | FL | 33619 | |
| LUIS ANDINO | C/O GULFSTREAM INT'L AIRLINES | MIAMI INT'L AIRPORT | | | MIAMI | FL | 33299 | |
| LUIS CALDEREON REYES | C/O SANTA ELENA 708 | | | | CANTERA | PR | 00987 | |
| LUIS CRUZ | | | | | | | | |
| LUIS J. CORTES | 3401 N. COUNTRY CLUB | DRIVE # 416 | | | AVENTURA | FL | 33180 | |
| LUIS JOSUE CORTES | 7600 NW 5TH STREET | APT# 2E | | | PLANTATION | FL | 33324 | |
| LUIS L. ORNELAS | 2601 SW 79 AVENUE | APT 201 | | | DAVIE | FL | 33328 | |
| LUIS MORALES | 311 MORNING CREEK | CIRCLE | | | APOPKA | FL | 32712 | |
| LUIS ORNELAS | | | | | FORT LAUDERDALE | FL | | |
| LUIS QUIJANO | 15782  NW 11 ST | | | | PEMBROKE PINES | FL | 33028 | |
| LUIS QUIJANO | | | | | FORT LAUDERDALE | FL | | |
| LUIS R NEGRON | | | | | | | | |
| LUIS ROBERTO JAUREGUI | 3460  SOUTH ORCHARD | ROAD, E | | | DAVIE | FL | 33028 | |
| LUIS SAENZ | 2600 NW 23RD CT | | | | MIAMI | FL | 33142 | |
| LUIS W. ZUSMAN | 9999 SUMMERBREEZE DR | #220 | | | SUNRISE | FL | 33322 | |
| LUIS ZUSMAN | | | | | FT. LAUDERDALE | FL | | |
| LUKAS LEUENBERGER | 5301 WHITE OLEANDER | | | | WEST PALM BEACH | FL | 44107 | |
| LUKAS LEUENBERGER | | | | | | | | |
| LUKE SHOFESTALL | 3279 WESTVILLE ROAD | | | | BROCKWAY | PA | 15824 | |
| LUKE SMITH | | | | | FT. LAUDERDALE | FL | | |
| LUND & PULLARA, INC. | 4 EAST PORT ROAD | SUITE 401 | | | RIVIERA BEACH | FL | 33404 | |
| LUTHER HUMES | PO BOX CB 11914 | | | | NASSAU, BAHAMAS | | | |
| LUTHER ROLLE | | | | | ROLLE TOWN, EXUMA, BAHAMAS | | | |
| LUZ M. MARRERO | 13713 ANTLER POINT | DRIVE | | | TAMPA | FL | 33626 | |
| LYDIA BOWLES | | | | | ELEUTHERA, BAHAMAS | | | |
| LYDIA BOWLES | | | | | NORTH ELEUTHERA, BAHAMAS | | | |
| LYN HITTLE | 175 BLACK ANGUS RD | | | | LEASBURG | NC | 27291 | |
| LYNCH AVIONICS | 750 SW 34TH STREET | SUITE 202 | | | FT. LAUDERDALE | FL | 33315 | |
| LYNN BERMAN | 501 LAKE SHORE DRIVE | | | | GROSS POINT SHORES | MI | 48236 | |
| LYNN P JOHNSON | 3701 ATLANTIC AVE | | | | OCEAN CITY | MD | 21842 | |
| LYNRISE AIR LEASE, INC | SHORTS BROTHERS U.S.A. | 1023 15 STREET N.W. SUITE 1000 | | | WASHINGTON | DC | 20005 | |
| M & M AEROSPACE HARDWARE, INC. | 88289 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | 0001 |
| M & N AEROSPACE | | | | | | | | |
| M N AVIATION | PO BOX 9066566 | | | | SAN JUAN | PR | 00906 | 6566 |
| M&M DELIVERY | PO BOX 230277 | | | | MONTGOMERY | AL | 36123 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| M&M LIMO, INC. | ATTN MIKE | 4631 THOMAS STREET | | | HOLLYWOOD | FL | 33021 | |
| M&M WELDING, INC. | 2070 TIGERTAIL BLVD | BUILDING # 2, BAY DD | | | DANIA | FL | 33004 | 2112 |
| M. LEE SMITH PUBLISHERS LLC. | PO BOX 5094 | | | | BRENTWOOD | TN | 37024 | 9711 |
| M. TERRASA DELGADO | PO BOX 70250-106 | | | | SAN JUAN | PR | 00936 | 8250 |
| M.A.S. OPALOCA AIRPORT | | | | | | | | |
| M.C. GILL CORPORATION | 4056 EASY STREET | | | | EL MONTE | CA | 91731 | 1087 |
| M.G. OFFICE SYSTEMS | 7298 N.W. 70 ST | | | | MIAMI | FL | 33166 | |
| M.V.W. INT'L CO. LTD. | | | | BEEF ISLAND, BRITISH VI | | | | |
| MAARS | | | | | | | | |
| MAC TOOL DISTRIBUTOR | DENNIS R. WALLACE ENTERPRISES | 11840 N W 40TH PLACE | | | SUNRISE | FL | 33323 | |
| MAC WAREHOUSE | 7077 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | 0072 |
| MACATHEL LP | 946 PELTON DRIVE | | | | MENLO PARK | CA | 94025 | |
| MACATHEL LP | ATTN: JAMES BOETTENER | 946 PELTON DRIVE | | | MENLO PARK | CA | 94025 | |
| MACHIDA., INC. | VISION-SCIENCES | 40 RAMLAND ROAD SOUTH | | | ORANGEBURG | NY | 10962 | 2698 |
| MACOLA, INC. | PO BOX 1066 | | | | CINCINNATI | OH | 45264 | 1066 |
| MADELINE CRAVEY | 4681 NW 93RD AVE | | | | SUNRISE | FL | 33351 | |
| MADERA DON ESTEVEZ | | | | | SAN JUAN | PR | | |
| MAGALY FERNANDEZ | 8350 N.W. 10TH STREET | #5 | | | MIAMI | FL | 33126 | |
| MAGDA SOULOQUE | | | | | FT. LAUDERDALE | FL | | |
| MAGGIE SOCARRAS | | | | | PEMBROKE PINES | FL | | |
| MAGNACOM | 11490 COMMERCE PARK DRIVE | SUITE 205 | | | RESTON | VA | 22091 | |
| MAHO BEACH HOTEL | | | | MAHO BAY, ST. MAARTEN | | | | |
| MAID FOR YOU CLEANING SERVICES, INC. | 1001 NW 62ND STREET | | | | FT. LAUDERDALE | FL | 33309 | |
| MAJEO Y. AL-SAVEGH | 15448 SW 62 STREET | | | | MIAMI | FL | | |
| MAJESTIC TOURS LIMITED | PO BOX N-1401 | | | NASSAU, BAHAMAS | | | | |
| MAKEISHA NEWTON | | | | NASSAU, BAHAMAS | | | | |
| MALCOLM D. MACKENZIE III | | | | | KEY WEST | FL | | |
| MANAGEMENT COUNCIL OF ORLANDO | ORLANDO INTERNATIONAL | AIRPORT | | | ORLANDO | FL | 32827 | |
| MANGOS & COMPANY | 1103 N.W. 132 AVENUE | | | | SUNRISE | FL | 33323 | |
| MANGUAL OFFICE CLEANING SRVC | AIRPORT DIVISION | INTERNATIONAL AIRPORT | APARTADO 37128 | | SAN JUAN | PR | 00937 | |
| MANSFIELD OIL COMPANY | PO BOX 934067 | | | | ATLANTA | GA | 31193 | 4067 |
| MANUEL ALVAREZ | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| MANUEL ANGULO | 632 FRONT STREET | | | | DUNELLEN | NJ | 08812 | |
| MANUEL BARRETO | 25632 SW 138TH CT. | | | | HOMESTEAD | FL | 33032 | |
| MANUEL BENITEZ | | | | | MIAMI | FL | | |
| MANUEL E. PEDROSO | 1401 SW 75 AVE | | | | MIAMI | FL | 33144 | |
| MANUEL GOICOECHEA | ASSOCIATES ARCHITECTS | CENTRO COMMERCIAL VILLAMAR | SUITE B | | ISLA VERDE | PR | 00979 | |
| MANUEL PEDROSO | 1401 SW 75 AVE | | | | MIAMI | FL | 33144 | |
| MANUEL ROMAN | 403 NW 68TH AVENUE | # 219 | | | PLANTATION | FL | 33317 | |
| MANUEL ROMAN | | | | | FORT LAUDERDALE | FL | 33315 | |
| MARATHON JET CENTER | 8800 OVERSEA HWY. | | | | MARATHON | FL | 33050 | |
| MARAZUL CHARTERS INC. | | | | | | | | |
| MARAZUL TOURS | | | | | | | | |
| MARC FRANCESCHET | | | | | | | | |
| MARC HARRIS | 2129 N.E. 67TH ST. | | | | FT. LAUDERDALE | FL | 33308 | |
| MARC HARRIS | | | | | FORT LAUDERDALE | FL | | |
| MARC HOROWITZ | | | | | MIAMI | FL | | |
| MARC PAPPAS, INC | PO BOX 331076 | | | | MIAMI | FL | 33233 | |
| MARCI A RUBIN ATTORNEY AT LAW | TRUST ACCT | 1500 N. W. 62ND STREET | SUITE 404 | | FT. LAUDERDALE | FL | 33309 | |
| MARCI STUTTS | | | | | | | | |
| MARCOS AMARO | | | | | | | | |
| MARCUS OFFICE FURNITURE | | | | | | | | |
| MAREL ASSOCIATES | AS AGENT FOR PRUDENTIAL HEALTHCARE | 133-50 32ND AVENUE | | | FLUSHING | NY | 11354 | |
| MARGARET B. HEGLUND LIV TRUST | 104 BROOKSBY VILLAGE DR #315 | | | | PEABODY | MA | 01960 | |
| MARGARET B. HEGLUND LIV. TRUST | ATTN: MARGARET B. HEGLUND, TRUSTEE | 104 BROOKSBY VILLAGE DRIVE | #315 | | PEABODY | MA | 01960 | |
| MARGARET HEGLUND | 104 BROOKSBY VILLAGE DRIVE #315 | | | | PEABODY | MA | 01960 | |
| MARGARET WHITTON | PO BOX 1667 | | | | DANIA | FL | 33004 | 1667 |
| MARGARITA SOUTO | 625 SOLANO PRADO | | | | CORAL GABLES | FL | 33156 | |
| MARGINE MENDOZA | | | | | FT. LAUDERDALE | FL | | |
| MARGO ROLLE | | | | | | | | |
| MARIA ABASCAL | 921 S.W. 128TH COURT | | | | MIAMI | FL | 33184 | |
| MARIA BUTLER | FAITH AVE. NORTH | | NASSAU | | | | | |
| MARIA QUINTERO | 3538 W. 80TH  STREET | APT. 201 | | | HIALEAH | FL | 33018 | |
| MARIA REBOLO | | | | | MIAMI | FL | 33166 | |
| MARIA RODRIGUEZ | 6790 NW 186TH ST | #109 | | | HIALEAH | FL | 33015 | |
| MARIA TORIBIO | 7287 W. 24TH AVE | APT# 157 | | | HIALEAH | FL | 33016 | |
| MARIA TORIBIO | 2510 W 56 ST | APT 2401 | | | HIALEAH | FL | 33016 | |
| MARIANA RODRIGUEZ | 1701 W. 42ND AVENUE | APT. #32 | | | HIALEAH | FL | 33012 | |
| MARIE AVANT | GULFSTREAM INT'L AIRLINES | 200 TERMINAL DRIVE | | | FT. LAUDERDALE | FL | 33315 | |
| MARIE SIMEON | 1959 N. GLADES DRIVE | APT# 12 | | | NORTH MIAMI BEACH | FL | 33162 | |
| MARIE SIMEON | 655 NE 149 STREET | | | | MIAMI | FL | 33161 | |
| MARINA J. RUIZ | 1446 SW 2ND STREET, #1 | | | | MIAMI | FL | 33135 | |
| MARINALIFE | 1414 KEY HIGHWAY | 3RD FLOOR | | | BOSTON | MD | 21230 | |
| MARINE GEAR AND POWER SYSTEMS | 2901 SW 2ND AVENUE | | | | FT. LAUDERDALE | FL | 33315 | |
| MARIO MUNOZ | | | | | | | | |
| MARION AVIATION CORP. | 10 VERNON CROSSING RD. | | | | VERNON | NJ | 07462 | |
| MARIO'S AIR, INC. | 8209 N.W. 30 TERRACE | | | | MIAMI | FL | 33122 | |
| MARISA AQUINO | 625 NE 129 STREET | | | | N. MIAMI | FL | 33161 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MARISA STUCKEY | 5577 SOUTHWEST 91ST TERRACE | | | | GAINESVILLE | FL | 32608 | |
| MARISTELA R. BRANDEL | 4401 CRYSTAL LAKE DR | #102 | | | DEERFIELD BEACH | FL | 33064 | |
| MARITZA JEAN | 758 NW 121ST STREET | | | | N. MIAMI | FL | 33168 | |
| MARITZA JEAN | | | | | | FL | | |
| MARITZA MACHADO | 4301 SW 104 CT | | | | MIAMI | FL | 33165 | |
| MARITZA MACHADO | | | | | MIAMI | FL | | |
| MARK AIR EXPRESS ESTATE | | | | | | | | |
| MARK C POPE ASSOCIATES | PO BOX 1517 | | | | SMYRNA | GA | 30081 | 1517 |
| MARK C POPE ASSOCIATES, INC. | 4910 MARTIN COURT | | | | SMYRNA | GA | 30082 | |
| MARK COOKE | 1171 W. FAIRWAY RD. | | | | PEMBROKE PINES | FL | 33026 | |
| MARK COOKS | | | | | FORT LAUDERDALE | FL | | |
| MARK D MORAN | 4760 E MICHIGAN AVE | | | | AU GRES | MI | 48703 | |
| MARK D REICHARD | 777 E. ATLANTIC AVE | PMB 135 | | | DELRAY BEACH | FL | 33483 | |
| MARK FORSYTHE | 2993 ALLENS MILLS ROAD | | | | REYNOLDSVILLE | PA | 15851 | |
| MARK GOLDBERG | 130 S W 84TH ST | | | | MIAMI | FL | 33183 | |
| MARK HAINES | | | | | | | | |
| MARK KLAR | 5408 N CENTRAL AVE | | | | TAMPA | FL | 33604 | |
| MARK MINKIN | 2OCEAN HARBOUR CIRCLE | | | | OCEAN RIDGE | FL | 33435 | |
| MARK NUCILLI | 715 S E 8TH CT | | | | DELRAY BEACH | FL | 33483 | |
| MARK NUCILLI | 1625 S CONGRESS  STE 301 | | | | DELRAY BEACH | FL | 33445 | |
| MARK OTTOSEN | PO BOX 7312 | | | | FORT LAUDERDALE | FL | 33338 | |
| MARK PRICE | 790 PASQUINELLI DR | | | | WESTMONT | IL | 60559 | |
| MARK PRICE | 340SUNSET DR APT 1601 | | | | FT. LAUFERDALE | FL | 33301 | |
| MARK REICHARD | | | | | MIAMI | FL | 33166 | |
| MARK RUGGLES | 3250 HOLLYWOOD BLVD. | | | | HOLLYWOOD | FL | 33021 | |
| MARK SOLOMON | 801 SE CHALOUPE AVE. | | | | PORT ST.LUCIE | FL | 34983 | |
| MARK SPERRY | 810 NW 79TH TERR | | | | PLANTATION | FL | 33324 | |
| MARK WALDEN | | | | | | | | |
| MARK WEINGARDEN | 3701 F.A.U BLVD SUITE 300 | | | | BOCA RATON | FL | 33431 | |
| MARLENE HERNANDEZ | 7127 SW 22ND ST | | | | MIAMI | FL | 33155 | |
| MARLENE RIVERO | 5841 SW 24 AVENUE | | | | FORT LAUDERDALE | FL | 33312 | |
| MARLENE RIVERO | 5841 S.W. 24TH AVE. | | | | FT. LAUDERDALE | FL | 33312 | |
| MARLO GEORGE | | | | | DAYTONA BEACH | FL | | |
| MARLON CASTILLO | 418 NW 4TH STREET | APT # 301 | | | MIAMI | FL | 33128 | |
| MARLON DORIAH | 6201 NW 13 ST | | | | SUNRISE | FL | 33313 | |
| MARLON J. CASTILLO | 418 NW 4TH ST. | APT# 301 | | | MIAMI | FL | 33128 | |
| MARLON MCRAE | 8821 S. BERMUDA DR. | | | | MIRAMAR | FL | 33025 | |
| MAROONE AUTO PLAZA | | | | | | | | |
| MAROONE CHEVROLET OF FLL | 1300 NORTH FEDERAL HGHWY | | | | FT. LAUDERDALE | FL | 33304 | |
| MAROONE FORD | 1333 NORTH FEDERAL HGHWY | | | | FT. LAUDERDALE | FL | 33304 | |
| MARRIOTT - ORLANDO AIRPORT | 7499 AUGUSTA NATIONAL DR | | | | ORLANDO | FL | 32822 | |
| MARRIOTT REACH RESORT | 1435 SIMONTON STREET | | | | KEY WEST | FL | 33040 | |
| MARSH USA, INC. | NIL2A SANTOS,KE | NEW YORK OFFICE | PO BOX 19601 | | NEWARK | NJ | 07195 | 0601 |
| MARSHA C SOUZA | 1000 S PINE ISLAND RD | SUITE 530 LLOYD'S REG | | | PLANTATION | FL | 33324 | |
| MARSHA STRACHAN | HOOPERS BAY | GEORGE TOWN | EXUMA | | | | | |
| MARSHA STRACHAN | | | | | | | | |
| MARSHALL DENTMON | 11708 US HIGHWAY 92 EAST | | | | SEFFNER | FL | 33584 | |
| MARSHALL RODRIGUEZ | 2449 S.W. 18TH TERR. | | | | FORT LAUDERDALE | FL | 33315 | |
| MARTEK SUPPLY SOURCE | ATTN DONNA | 7825 - A ELLIS ROAD | | | MELBOURNE | FL | 32904 | |
| MARTENS ROBERT | 7031 ROSEBROOK DRIVE | | | | COLLEYVILLE | TX | 76034 | |
| MARTHA E. RUIZ | 4350 NW 8TH TERR. | APT. 116 | | | MIAMI | FL | 33126 | |
| MARTIN BETHEL | | | | | | | | |
| MARTIN BOOKSTON | 4000 HOLLYWOOD BLVD | SUITE 155S | | | HOLLYWOOD | FL | 33021 | |
| MARTIN EICHNER | 450 SE 7TH ST | APT 207 | | | DANIA | FL | 33004 | |
| MARTIN JONES | 13804 80TH LANE NORTH | | | | WEST PALM BEACH | FL | 33412 | |
| MARTIN OLSEN | PO BOX 21221 | | | | HILTON HEAD | SC | 29925 | |
| MARTIN OLSEN | 63 ARROW RD | | | | HILTON HEAD | SC | 29928 | |
| MARTIN PITTS | 4401 N. WESTSHORE BLVD | | | | TAMPA | FL | 33814 | |
| MARTINAIR | 8750 NW 36TH STREET | SUITE 300 | | | DORAL | FL | 33178 | |
| MARTINAIR HOLLAND | P.O. BOX 7507 | 118 ZG SCHIPHOL AIRPORT | | THE NETHERLANDS | | | | |
| MARY ANN WARAKOMSKI | | | | | KEY WEST | FL | | |
| MARY BETH BUTLER | 780 ALLENS MILLS RD | | | | BROCKVILLE | PA | 15825 | |
| MARY BETH HORN | | | | | | | | |
| MARY CHAMBERS | POB 578 | | | | EARLETON | FL | 32631 | |
| MARY CHAMBERS | 21741 NE 115AVE | | | | EARLETON | FL | 32631 | |
| MARY DAMES | GEORGETOWN, EXUMA | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| MARY E. FRIDLEY | 624 W. WASHINGTON | AVENUE | | | DUBOIS | PA | 15801 | |
| MARY GIRARD | | | | | | | | |
| MARY LUCAS | PO BOX 335 | | | | LADSON | SC | 29456 | |
| MARY LUCAS | 1124 MARINE WAY WEST UNITE D1L | | | | NORTH PALM BEACH | FL | 33408 | |
| MARY SMITH | 3808 GRANDVIEW AVE | | | | LOUISVILLE | KY | 40207 | |
| MARY WATSON | PO BOX 848 | | | | GOLD BEACH | OR | 97444 | |
| MARYANN WARAKOMSKI | 1230 WASHINGTON ST. | | | | KEY WEST | FL | 33040 | |
| MARYANNE SALASIN | 205 LOCKWOOD COURT | | | | ANNAPOLIS | MD | 21403 | |
| MARYANNE SALASIN | 8 SOUTH DENNIS RD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MARYELLEN ELIA | P. O. BOX 3408 | | | | TAMPA | FL | 33601 | |
| MARYELLEN ELIA | 901 E. KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| MARYLAND STATE BOARD OF | PUBLIC ACCOUNTANCY | PO BOX 17409 | | | BALTIMORE | MD | 21203 | 7409 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MARYLENE PROULX | 20 THRASHER LN | | | | CRAWFORDVILLE | FL | 32327 | |
| MARY'S CARPET AND TILE | 6440 W 20 AVENUE | | | | HIALEAH | FL | 33016 | |
| MAS SERVICES INC. | 2350 WEST 84TH STREET | SUITE #14 | | | HIALEAH | FL | 33016 | |
| MASS MUTUAL-THE BLUE CHIP CO | ATTN TIM ALLEN | DEFINED CONTRIBUTION SERVICES N-405 | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | 0001 |
| MASTER INSTRUMENTS, INC. | 2310 NW 65TH COURT | SUITE 135 | | | FT. LAUDERDALE | FL | 33309 | |
| MASTER TECH | 202 SW 15TH STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| MASTERSON'S SHOE & LUGGAGE REP | 146 W. ISB | | | | DAYTONA BEACH | FL | 32114 | |
| MAT AIR CONDITION & APPLIANCE | 1912 SW 99TH AVE | | | | MIRAMAR | FL | 33025 | |
| MATCO TOOLS | 2044 MONTPELIER STREET | | | | WESTON | FL | 33326 | |
| MATHEW M THURUTHUMALIL | 5744 POLK ST | | | | HOLLYWOOD | FL | 33021 | |
| MATHEW THURUTHUMALIL | 5744 POLK STREET | | | | HOLLYWOOD | FL | 33021 | |
| MATRIX AVIATION, INC. | PO BOX 849996 | | | | DALLAS | TX | 75284 | 9996 |
| MATS HANSSON | 1600 NW128TH DR | APT #208 | | | SUNRISE | FL | 33323 | |
| MATSON-CHARLTON SURETY GROUP | 770 SOUTH DIXIE HIGHWAY | PO BOX 144357 | | | CORAL GABLES | FL | 33114 | 4357 |
| MATTHEW BAILEY | 829 WILDLIFE RD | | PERTH, ON, K7H3CS | | | | | |
| MATTHEW BRYAN | 1018 SE 27TH TERRACE | | | | CAPE CORAL | FL | 33904 | |
| MATTHEW MCMULLEN | | 4255 S.W. 54TH COURT | APT. 2 | | FT. LAUDERDALE | FL | 33314 | |
| MATTHEW PEDICAN | | | | NORTH ELUTHERA, BAHAMAS | | | | |
| MATTHEW PEDICAN | | | | ELEUTHERA, BAHAMAS | | | | |
| MATTHEW RABENSTINE | 2135 ROUTE 35 STE 125 | | | | SEA GIRT | NJ | 08750 | |
| MATTHEW RABENSTINE | 757 SOUTH EAST 1ST WAY | | | | DEERFIELD BEACH | FL | 33441 | |
| MATTHEW RITTER | 8551 NW 48 STREET | | | | LAUDERHILL | FL | 33351 | |
| MATTHEW RITTER | 8551 NW 48 ST | | | | LAUDERHILL | FL | 33065 | |
| MATTHEW SCHMIDT | 1075 BASS POINT ROAD | | | | MIAMI SPRINGS | FL | 33166 | |
| MATTHEWS RECHARG. BATTERY | 7762 BRANIFF STREET | | | | HOUSTON | TX | 77061 | |
| MAURICIO B. SERAPHIM | 1030 CORAL RIDGE DR. | APT 301 | | | CORAL SPRINGS | FL | 33071 | |
| MAURICIO BROKATE | 10432 SW 118TH PLACE | | | | MIAMI | FL | 33186 | |
| MAURICIO G FERRARI | 179 RAINTREE TRAIL | | | | JUPITER | FL | 33458 | |
| MAURICIO SERAPHIM | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| MAXHAUL | 1600 SMITH, SUITE 4275 | | | | HOUSTON | TX | 77002 | |
| MAYFLOWER TRANSIT, LLC | 22262 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1222 |
| MAYOR'S HEAD & BLOCK | 5100 EAST 10 LANE | | | | HIALEAH | FL | 33013 | |
| MC MASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680 | 7690 |
| MCCLAIN & COMPANY, LC | 200 SOUTH BISCANE BLVD | SUITE 830 | | | MIAMI | FL | 33131 | 9852 |
| MCCULLOUGH'S INC.CRYSTAL WATER | PO BOX 4943 | | | | KEY WEST | FL | | |
| MCFATTER TECHNICAL CENTER | ATTN: JOANNE SANTANA, BOOKKEEP | 6500 NOVA DRIVE | | | DAVIE | FL | 33317 | |
| MCI | PO BOX 600670 | | | | JACKSONVILLE | FL | 32260 | 0670 |
| MCI EXPRESS INC. | PO BOX 702 | | | | PLATTE CITY | MO | 64079 | |
| MCIT | ATTN LISA L. ROSCOE | 1133 19TH STREET, N.W. | | | WASHINGTON | DC | 20036 | |
| MCKEAN COUNTY ASSESSMENT OFFICE | 500 W. MAIN STREET | | | | SMETHPORT | PA | 16749 | |
| MCKEAN PAUL, CHRYCY FLETCHER & CO. | CERTIFIED PUBLIC ACCOUNTANTS | 6401 SW 87 AVENUE | SUITE 210 | | MIAMI | FL | 33173 | |
| MCKENZIE CONSULTING GROUP, INC | 15165 N.W. 77TH AVE. | SUITE 2003 | | | MIAMI | FL | 33014 | |
| MCKINSEY STEEL & SUPPLY OF FLA | 817 NW 5TH AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| MCLEAN PUBLISHING COMPANY | PO BOX 407 | | | | DUBOIS | PA | 15801 | 0407 |
| MCS LIFE INSURANCE CO. | ATTENTION: FINANCE DEPT. | PO BOX 193310 | | | SAN JUAN | PR | 00919 | 3310 |
| MCW CONSULTING, INC.-MIA | 5424 PINETREE DRIVE | | | | MIAMI BEACH | FL | 33140 | |
| MCW INC.-MCO | ATTN DEE | 2 RED CLEVELAND BLVD. | # 206 | | SANFORD | FL | 32773 | |
| MDI SALES, INC. | 3541 NW 99TH AVENUE | | | | CORAL SPRINGS | FL | 33065 | |
| MDM PRODUCTS, LLC | 410 SURF AVENUE | | | | STRATFORD | CT | 06615 | |
| MDS MEDICAL LABORATORY | PO BOX N 7289 | | | NASSAU, BAHAMAS | | | | |
| MEALS ON WHEELS | SAN JUAN AIRPORT | | | | SAN JUAN | PR | 00979 | |
| MEDEXPRESS | NATIONAL LAB. CENTER INC. | 3955 VANTECH DRIVE  SUITE 15 | | | MEMPHIS | TN | 38115 | |
| MEDIA RELIEF | 408 SOUTH 57TH AVE | | | | HOLLYWOOD | FL | 33023 | |
| MEDIAR, INC. | 1848 SE 1ST AVE. | | | | FORT LAUDERDALE | FL | 33316 | |
| MEET PATEL | 28 LYNN DR. | | | | CLIFTON | NJ | 07013 | |
| MEET PATEL | 28 LYNN DRIVE | | | | CLIFTON | NJ | 07013 | |
| MEG DEVEAU | | | | | MIAMI | FL | 33166 | |
| MEGA BAGGAGE & COURIER SER. | 13025  S. W. 107 TERR. | | | | MIAMI | FL | 33186 | |
| MEGAN WARREN | 216 EAGLE ESTATE DR. | | | | DEBRAY | FL | 32713 | |
| MEGGITT SAFETY SYSTEMS INC. | FILE NO. 41285 | | | | LOS ANGELES | CA | 90074 | 1285 |
| MEL HOLLAND DESIGN | 10500 S W 108TH AVE | | | | MIAMI | FL | | |
| MELAINA WOOTTEN | PO BOX 911777 | | | | LONG BEACH | CA | 90809 | |
| MELAINA WOOTTEN | 5621 EAST EL JARDIN STREET | | | | LONG BEACH | CA | 90815 | |
| MELANIE ROLLE | | | | FREEPORT, BAHAMAS | | | | |
| MELBOURNE AIRPORT AUTHORITY | ATTN JESSICA BARONE | ONE AIR TERMINAL PARKWAY, SUITE 220 | PO BOX 1330 | | MELBOURNE | FL | 32902 | 1330 |
| MELBOURNE AIRPORT HILTON | 200 RIALTO PLACE | | | | MELBOURNE | FL | 32901 | 3092 |
| MELBOURNE SHUTTLE | PO BOX 2176 | | | | MELBOURNE | FL | 32902 | 2176 |
| MELISSA DORSETTE | THE COVE | | CAT ISLAND | | | | | |
| MELISSA LONDON | | | | | MIAMI | FL | | |
| MELISSA SHARPE-HARRIS | 2222 NW 56 AVE | | | | LAUDERHILL | FL | 33313 | |
| MELODY PURCELL-GILBERT | | | | FREEPORT, BAHAMAS | | | | |
| MELONY HOLLINGSWORTH | JONES TOWN | EIGHT MILE ROCK | FREEPORT | | | | | |
| MELVERN MILLER | | | | NASSAU, BAHAMAS | | | | |
| MELVIN GORRITZ-RAMOS | 3106 DASHA PALM DR. | | | | KISSIMMEE | FL | 34744 | |
| MENASCO AEROSPACE LTD | 1400 S. SOUTH SERVICE ROAD, WE | | | OAKVILKE, ON L6L 5Y7 CANADA | | | | |
| MENLO WORLDWIDE FORWARDING | F/K/A/ EMERY FORWARDING | BOX 371232 | | | PITTSBURGH | PA | 15250 | 7232 |
| MENTOR 4 INC. | 3708 COLLECTION CTR. DR. | | | | CHICAGO | IL | 60693 | |
| MERCURY AIR GROUP | ATTN DAVID | 5556 MCCONNELL AVE. | | | LOS ANGELES | CA | 90066 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH | ATTN: LLOYD D WALKER | 5200 TOWN CENTER CIRCLE, SUITE 101 | | | BOCA RATON | FL | 33486 | |
| MESA AIR GROUP | ATTN PAM | 410 N. 44TH STREET | SUITE 700 | | PHOENIX | AZ | 85008 | |
| MESA AIR GROUP, INC. | ATTN JENNIFER EFFIANDT | 410 NO. 44TH STREET | SUITE 700 | | PHOENIX | AZ | 85008 | |
| MESA AIR GROUP, INC. | ATTN JAMES BAZAN | 410 NO. 44TH STREET | SUITE 700 | | PHOENIX | AZ | 85008 | |
| MESSIER-DOWTY INC. | 574 MONARCH AVENUE | | | AJAX, ON L1S 2G8 CANADA | | | | |
| METALLURGICAL, INC. | 2870 STIRLING ROAD | | | | HOLLYWOOD | FL | 33020 | 1199 |
| METEOROLOGIX | JASON C. KRUEGE | F/K/A DTN KAVOURAS WEATHER | NW-1412 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| METRO COURIER | PO BOX 1737 | | | | NORFOLK | VA | 23501 | |
| METRO DADE AVIATION DEPT | | | | | | | | |
| METRO MEDIA MARKETING, INC. | PO BOX 550429 | | | | FT. LAUDERDALE | FL | 33355 | |
| METRO NETWORKS | 2300 POST OAK BLVD. | SUITE 4000 | | | HOUSTON | TX | 77056 | 6199 |
| METRO PARTS | | | | | MIAMI | FL | | |
| METRO-ATLANTA CHAMBER OF COMM. | | | | | | | | |
| METROPOLITAN DADE COUNTY, FL | MIAMI-DADE COUNTY | TAX COLLECTOR | 140 W. FLAGLER STREET | | MIAMI | FL | 33130 | 1573 |
| METROPOLITAN DADE COUNTY, FL | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W. FLAGLER STREET | | | MIAMI | FL | 33130 | 1573 |
| MEXICANA AIRLINES | FINANCE DEPT. | PO BOX 996760 | | | MIAMI | FL | 33299 | 6760 |
| MEYLIN MORALES | | | | | MIAMI | FL | | |
| MEZYK ENTERPRISES | PO BOX 66-1192 | | | | MIAMI SPRINGS | FL | 33142 | |
| MIA AIRLINES SERVICES | 20582 SW 2ND STREET | | | | PEMBROKE PINES | FL | 33029 | |
| MIA MAINT. MANAGEMENT COUNCIL | PO BOX 660587 | | | | MIAMI SPRINGS | FL | 33266 | |
| MIAMI AEROSPACE HARDWARE | 7234 NW 56 STREET | | | | MIAMI | FL | 33166 | |
| MIAMI AIR INTERNATIONAL, INC. | PO BOX 660880 | | | | MIAMI SPRINGS | FL | 33266 | 0880 |
| MIAMI AIRCRAFT SUPPORT, INC. | ONE DATRAN CENTER | SUITE 1250 | 9100 SOUTH DADELAND BLVD. | | MIAMI | FL | 33156 | |
| MIAMI AIRPORT INN | 1550 N.W. LEJEUNE ROAD | | | | MIAMI | FL | 33126 | |
| MIAMI AVIATION CORP. | 14980 N.W. 44 COURT | OPA-LOCKA  AIRPORT | | | OPA-LOCKA | FL | 33054 | |
| MIAMI AVIATION SPECIALIST | | | | | | | | |
| MIAMI AVIATION SPECIALITY | | | | | | | | |
| MIAMI DADE AVIATION DEPARTMENT | ATTN PAMELA LAFRANCE | MIAMI INTERNATIONAL AIRPORT | PO BOX 526624 | | MIAMI | FL | 33152 | 6624 |
| MIAMI DADE AVIATION DEPARTMENT | ATTN JOSE BANOS | MIAMI INTERNATIONAL AIRPORT | PO BOX 526624 | | MIAMI | FL | 33152 | 6624 |
| MIAMI DADE EXPRESSWAY AUTH. | | | | | | | | |
| MIAMI DRIVELINE | 13760 NW 19TH AVE., BAY #16 | | | | MIAMI | FL | 33054 | |
| MIAMI FIRE EQUIPMENT | 150 SW. 27TH AVE. | | | | MIAMI | FL | 33135 | |
| MIAMI HERALD, THE | ONE HERALD PLAZA | | | | MIAMI | FL | 33132 | |
| MIAMI INDUSTRIAL MOTORS, INC. | 8252 NW 58TH STREET | | | | MIAMI | FL | 33166 | |
| MIAMI INTER. AIRPORT HOTEL | PO BOX 997510 | | | | MIAMI | FL | 33299 | |
| MIAMI INTL CHARTER SERV.,LLC | 110 PONCE DE LEON BLVD. | | | | CORAL GABLES | FL | 33135 | |
| MIAMI LIGHTING | 9301 N E 6TH AVE | | | | MIAMI SHORES | FL | 33138 | |
| MIAMI PAINT CENTRE | 3851 N.W. 59TH STREET | | | | MIAMI | FL | 33142 | |
| MIAMI SILKSCREEN & EMBROIDERY | 1450 NORTH MIAMI AVENUE | | | | MIAMI | FL | 33136 | |
| MIAMI SPRINGS AIRPORT AREA CHAMBER | OF COMMERCE | PO BOX 660150 | | | MIAMI SPRINGS | FL | 33266 | 0150 |
| MIAMI SPRINGS AREA LITTLE LEAG | PO BOX 661315 | | | | MIAMI SPRINGS | FL | 33266 | |
| MIAMI SPRINGS COUNTRY CLUB | 650 CURTISS PARKWAY | | | | MIAMI SPRINGS | FL | 33166 | |
| MIAMI SPRINGS FOOTBALL PROGRAM | | | | | | | | |
| MIAMI SPRINGS PUBLISHING | 65 CURTIS PARKWAY | | | | MAIMI | FL | 33166 | |
| MIAMI SPRINGS SHELL SERVICE | 5305 N W 36TH ST. | | | | MIAMI SPRINGS | FL | 33166 | |
| MIAMI-DADE AVIATION DEPT. | ATTN: JOAN NUNEZ | 4200 NW 36TH STREET | BLDG. 5A, 3RD FLOOR | | MIAMI | FL | 33122 | |
| MIAMI-DADE COMMUNITY COLLEGE | | | | | | | | |
| MIAMI-DADE COUNTY | | | | | | | | |
| MIAMI-DADE COUNTY TAX COLLECTO | P.O. BOX 025218 | | | | MIAMI | FL | 33102 | 5218 |
| MIAMI-DADE COUNTY TAX COLLECTO | PO BOX 025218 | | | | MIAMI | FL | 33102 | 5218 |
| MIAMI-DADE EXPRESSWAY AUTHORITY | P.O. BOX 524470 | | | | MIAMI | FL | 33152 | |
| MIATEX DECORATIVE FABRICS | | | | | MIAMI | FL | | |
| MICAH LEWIS | 10304 MARSH HARBOR | WAY, #2 | | | RIVERVIEW | FL | 33578 | |
| MICHAEL & CONNIE ZIMMERMAN | 29 SOUTH STATE STREET STE3 | | | | DOVER | DE | 19901 | |
| MICHAEL & CONNIE ZIMMERMAN | 1895 WINDSWEPT CIRCLE | | | | DOVER | DE | 19901 | |
| MICHAEL ADAMS | | | | | | | | |
| MICHAEL ARATO | 16157 78TH ROAD N. | | | | LOXAHATCHEE | FL | 33470 | |
| MICHAEL ARATO | 6035 TRIPHAMMER ROAD | | | | LAKE WORTH | FL | 33463 | |
| MICHAEL CAMP | 3718 S.W. SABATINI S | | | | PORT ST. LUCIE | FL | 34953 | |
| MICHAEL CAMP | 3718 SW SABATINI ST | | | | PORT ST. LUCIE | FL | 34953 | |
| MICHAEL CARECCIA | | | | | | | | |
| MICHAEL D ADAMS | | | | QUANA CAY, ABACO, BAHAMAS | | | | |
| MICHAEL D ADAMS | C/O GH VENTURE PARTNERS | | | | NEW YORK | NY | 10019 | |
| MICHAEL D. HUFF | 13011 NW 1ST STREET | APT 111 | | | PEMBROKE PINES | FL | 33028 | |
| MICHAEL DEEB | 8230 CLEARY BLVD | # 2302 | | | PLANTATION | FL | 33324 | |
| MICHAEL DEHAVEN | 479 DR'S LANE | | | | PENFIELD | PA | 15849 | |
| MICHAEL DEMERITT | 3615 NW 6TH STREET | | | | DEERFIELD BEACH | FL | 33442 | |
| MICHAEL DEMERITT | | | | | FORT LAUDERDALE | FL | 33141 | |
| MICHAEL DOUGHERTY | 507 N. FEDERAL HWY | # 32 | | | LAKE WORTH | FL | 33460 | |
| MICHAEL DOVIN | 701 PARK RD. | | | | HONEY BROOK | PA | 19344 | |
| MICHAEL DUFFY | 1739 AUGUST RD. | | | | BABYLON | NY | 11703 | |
| MICHAEL E HARRIS | 13060 LERIDA ST | | | | CORAL GABLES | FL | 33156 | |
| MICHAEL E. MIXON | 712 CYPRESS PLACE | | | | SUN CITY CENTER | FL | 33573 | |
| MICHAEL FORREST | 4150 127TH AVENUE | | | | ROYAL PALM BEACH | FL | 33411 | |
| MICHAEL FUNK | 3515 W. ATLANTIC | BLVD. APT#1410 | | | POMPANO BEACH | FL | 33069 | |
| MICHAEL GERMAN | 1750 W. 46TH STREET | APT# 331 | | | HIALEAH | FL | 33012 | |
| MICHAEL HANLEY | 1903 SEIDENBERG LANE | | | | KEY WEST | FL | 33040 | |
| MICHAEL HARDING | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HUGDAHL | 6210 SWEETSTEM CT. | | | | KINGWOOD | TX | 77345 | |
| MICHAEL J. COLLINS | 1055 N.W. 20TH AVE | | | | DELRAY BEACH | FL | 33445 | |
| MICHAEL JOHNSON | 11324 169 CT N | | | | JUPITER | FL | 33478 | |
| MICHAEL L HAMPEL | PO BOX 21394 | | | | FT LAUDERDALE | FL | 33335 | |
| MICHAEL L MARCO | 9858 CLINTMOORE RD C111-296 | | | | BOCA RATON | FL | 33496 | |
| MICHAEL L MARCO | 9509 GRAND ESTATES WAY | | | | BOCA RATON | FL | 33496 | |
| MICHAEL LAYTON | 929 PORTVILLE OCEAN RD. | | | | PORTVILLE | NY | 14770 | |
| MICHAEL LERNER | | | | | | | | |
| MICHAEL M. LOCKHART | PO BOX CB12712 | | | NASSAU, BAHAMAS | | | | |
| MICHAEL N. TAGLICH | 98 BAY ST. | | | | SAG HARBOR | NY | 11963 | 3106 |
| MICHAEL PENTA | 3257 N.E. 13TH ST. | #102 | | | POMPANO BEACH | FL | 33062 | |
| MICHAEL PORTUONDO | 6630 SW 85TH STREET | | | | MIAMI | FL | 33143 | |
| MICHAEL RITCHEY | 1121 CONGRESS HILL | ROAD | | | FRANKLIN | PA | 16323 | |
| MICHAEL RITCHEY | | | | | | | | |
| MICHAEL RIVAS | 800 BANKS ROAD | | | | COCONUT CREEK | FL | 33063 | |
| MICHAEL SLAYBAUGH | 5695 OXFORD ROAD | | | | GARDNERS | PA | 17324 | |
| MICHAEL SPANGLER | 677 ALCOTT DRIVE | | | | MOUNT JOY | PA | 17552 | |
| MICHAEL STEPHEN TANNER | 6142 STUMPH RD | APT#304 | | | PARMA | OH | 44130 | |
| MICHAEL THAXTER | 4100 RAVENSWOOD RD | | | | FORT LAUDERDALE | FL | 33315 | |
| MICHAEL VAUGHAN | | | | | FORT LAUDERDALE | FL | | |
| MICHAEL ZALL | | | | | MIAMI | FL | 33166 | |
| MICHAELA ALLEN | 28 E 12TH AVENUE | | | | KEY WEST | FL | 33040 | |
| MICHAELA ALLEN | | | | | KEY WEST | FL | | |
| MICHIGAN INSTITUTE OF AVIATION AND TECH | 47884 D ST. | | | | BELLEVILLE | MI | 48111 | |
| MICKEY BOWMAN | 2008 STRATFORD DR. | | | | OWENSBORO | KY | 42301 | |
| MICRO PRODUCT DISTRIBUTORS | 8950 N.W. 27TH STREET | | | | MIAMI | FL | 33172 | |
| MICRONET | MADEIRA ST. | BOX SS 6270 | PALMDALE | NASSAU, BAHAMAS | | | | |
| MID FLORIDA GOLF CARTS | 5864 PHILLIPS HWY | | | | JACKSONVILLE | FL | | |
| MID OHIO VALLEY REGIONAL AIRPORT | PO BOX 4089 | | | | PARKERSBURG | WV | 26104 | |
| MID STATE AEROSPACE | 710 NORTH LEINDER DR | | | | OLATHE | KS | 66062 | |
| MIDNIGHT AIR CORP | DEPT 825S | | | | LOS ANGELES | CA | 90084 | 8255 |
| MIDNIGHT SUN TOURS | 1030 SOUTH FEDERAL HIGHWAY | | | | LAKE WORTH | FL | 33460 | |
| MIDNITE EXPRESS | C/O WELLS FARGO BANK | 3440 FLAIR DRIVE, LOCKBOX LAX-078255 | REF: MIDNITE AIR CORP | | EL MONTE | CA | 91731 | |
| MIDSUN GROUP INC. | 378 FOUR ROD ROAD | | | | BERLIN | CT | 06037 | |
| MIDWEST AERO SUPPORT, INC. | FAA REPAIR STATION #MXSR849K | 1303 TURRET DRIVE | | | MACHESNEY PARK | IL | 61115 | |
| MIDWEST EXPRESS | 555 WEST AIR CARGO WAY | | | | MILWAUKEE | WI | 53207 | |
| MIGUEL A CAJINA | 16521 SW 98TH TERRAC | | | | MIAMI | FL | 33196 | |
| MIGUEL CAJINA | 16521 SW 98TH TERR. | | | | MIAMI | FL | 33196 | |
| MIGUEL JUAREZ | 5773 WASHINGTON ST | #13 | | | HOLLYWOOD | FL | 33023 | |
| MIGUEL RODRIGUEZ | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| MIGUEL RODRIGUEZ, JR | | | | | | | | |
| MIGUEL VALLEDOR | | | | | MIAMI | FL | | |
| MIKE GERMAN | | | | | FORT LAUDERDALE | FL | | |
| MIKE LIBARDI | | | | | | | | |
| MIKE VAUGHAN | 3200 PORT ROYAL DR N | PENTHOUSE 2002 | | | FT LAUDERDALE | FL | 33308 | |
| MIKE'S LOCKSMITH & HARDWARE | 322 W. LONG AVENUE | | | | DUBOIS | PA | 15801 | |
| MILDRED DIAZ | | | | | MIAMI SPRINGS | FL | 33266 | |
| MILDRED DIAZ-GONZALEZ | 15874 SW 82ND ST | | | | MIAMI | FL | 33193 | |
| MILES BURNS | 1549 SW 18 AVE | | | | FT. LAUDERDALE | FL | 33312 | |
| MILES LIEBERMAN | 256 TARPON ST | | | | TAVENIER | FL | 33070 | |
| MILLER AVIATION CORPORATION | BRIGHAMTON REGIONAL AIRPORT | | | | JOHNSON CITY | NY | 13790 | 0936 |
| MILLER-STEPHENSON CHEMICAL CO. | PO BOX 950 | | | | DANBURY | CT | 06813 | 0950 |
| MILLION AIR NASSAU | PO BOX AP-59248 | | | NASSAU, BAHAMAS | | | | |
| MILLION AIR ORLANDO, INC. | ATTN: RENEE | 100 JETT AIRE COURT | | | SANFORD | FL | 32773 | |
| MILLION AIR TALLAHASSEE | 3254 CAPITAL CIRCLE, SW | | | | TALLAHASSEE | FL | 32310 | |
| MILNER, INC. | PO BOX 923197 | | | | NORCROSS | GA | 30010 | 3197 |
| MILTON SMITH | | | | NASSAU, BAHAMAS | | | | |
| MILTON STRACHAN | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| MINISTRY OF CONSUMER, WELFARE & AVIATION | DEPT OF ENVIRONMENTAL HEALTH SERVICES | P.O. BOX SS-19048 | | NASSAU, BAHAMAS | | | | |
| MINISTRY OF FINANCE | CECIL WALLACE-WHITFIELD BLDG. | CABLE BEACH | P. O. BOX N3017 | NASSAU, BAHAMAS | | | | |
| MINISTRY OF FOREIGN AFFAIRS | GOODMANS BAY CORPORATE CENTER | WEST BAY ST. | P. O. BOX N 3746 | NASSAU, BAHAMAS | | | | |
| MINISTRY OF LABOR IMMIGRATION & TRAINING | POST OFFICE BUILDING | EAST HILL ST | P O BOX N 3008 | NASSAU, BAHAMAS | | | | |
| MINISTRY OF TOURISM | ATTN TYRONE SAWYER | GEORGE ST | PO BOX N-3701 | NASSAU, BAHAMAS | | | | |
| MINISTRY OF TRADE AND INDUSTRY | MANX/DOCKENDALE CENTRE | P. O. BOX N 4849 | | NASSAU, BAHAMAS | | | | |
| MINISTRY OF TRANSPORT AND AVIATION | P. O. BOX N-1615 | | | NASSAU, BAHAMAS | | | | |
| MINISTRY OF WORKS | JOHN F. KENNEDY DRIVE | P. O. BOX N-8156 | | NASSAU, BAHAMAS | | | | |
| MINOLTA BUSINESS SOLUTIONS-SE | PO BOX 911316 | | | | DALLAS | TX | 75391 | 1316 |
| MINOLTA CORP. INSTRUMENT SYSMS | 101 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| MIRACLE STEEL STRUCTURES, I | WATERFORD TOWER, SUITE 500 | 505 NORTH HIGHWAY 169 | | | MINNEAPOLIS | MN | 55441 | 6420 |
| MIRAIDA CARTY WILSON | | | | ST. MAARTEN, NA | | | | |
| MIRAJ CORPORATION | PO BOX 70 | 345 ROUTE 17 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| MIRAMAR MOTORS | | | | | | | | |
| MIREK DEBSKI | 8808 K CONCORD LANE | | | | JUSTICE | IL | 60458 | |
| MIRTHA MICHALSKI | 3351 NE 14 AVE | | | | POMPANO BEACH | FL | 33064 | |
| MISAEL RODRIGUEZ | | | | | FORT LAUDERDALE | FL | 33315 | |
| MISC. CHECKS | | | | | | | | |
| MISHAN, SLOTO, GREENBERG | HELLINGER & UDOLF | 200 S. BISCAYNE BLVD. | SUITE 2350 | | MIAMI | FL | 33131 | 2328 |
| MIT CORPORATION | ATTN OTTY | 2934 N.W. 72 AVENUE | | | MIAMI | FL | 33122 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MITCHELL MIKE | 1551 N FLAGLER DR | # 815 | | | WEST PALM BEACH | FL | 33401 | |
| MITRANI, RYNOR, ADAMSKY, | MACAULAY & ZORRILLA, PA | 1 S.E. 3RD AVENUE | SUITE 2200 | | MIAMI | FL | 33131 | |
| MITSUBISHI MOTORS CREDIT | PO BOX 7247-0204 | | | | PHILADELPHIA | PA | 19171 | 0204 |
| MOBIL OIL CORP. | PO BOX 85061 | | | | LOUISVILLE | KY | 40285 | 5061 |
| MOBILE AIRPORT AUTHORITY | 8400 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| MOBILE BAY TRANSP. CO. INC. | 8341 AIRPORT BLVD. | | | | MOBILE | AL | 36608 | |
| MOBILE INFORMATION SERVICES, INC. | 4252 NW 1ST DRIVE | | | | DEERFIELD | FL | 33442 | |
| MOBILE REPEATER SERVICE, INC. | ATTN KRISH | 9401 N.W. 106TH STREET | SUITE #111 | | MIAMI | FL | 33178 | |
| MODERN OFFICE | 9855 HAMILTON ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| MODERN SIGNS | PO BOX N9416 | | | NASSAU, BAHAMAS | | | | |
| MODERN TIME SYSTEMS, INC. | 4000 NORTH STATE ROAD 7 | | | | FT. LAUDERDALE | FL | | |
| MOHAMADRAMI SIRRIYEH | 3732 HAVENWOOD ROAD | | | | CHARLOTTE | NC | 28305 | |
| MOLLY SEYMOUR | 2802 DENSLOW AVENUE | | | | JAMESTOWN | NY | 14701 | |
| MOLLY SEYMOUR | | | | | JAMESTOWN | NY | | |
| MONARCH FIRE PROTECTION | | | | | MAMI | FL | | |
| MONICA ARELLANO | | | | | | | | |
| MONICA GUZMAN | | | | | | | | |
| MONICA NOWOS | 1401 MERRRILL CREEK PARKWAY APT 4036 | | | | EVERETTE | WA | 98203 | |
| MONICA STASZKIEWICZ | 10220 SW 50TH CT. | | | | COOPER CITY | FL | 33328 | |
| MONIQUE MATHEE | 2972 MYRTLE OAK CIR | | | | DAVIE | FL | 33328 | |
| MONIQUE MOORE | PO BOX N7776 | | | NASSAU, BAHAMAS | | | | |
| MONIQUE MOORE | 205 LYFORD CAY | | | NASSAU BAHAMAS | | | | |
| MONKS | 630 CAPITAL CIRCLE, N.E. | PO BOX 13357 | | | TALLAHASSEE | FL | 32317 | |
| MONOGRAM SYSTEMS | 23935 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1239 |
| MONROE COUNTY FLORIDA | DANISE D. HENRIQUEZ,C.F.C. | TAX COLLECTOR | | | KEY WEST | FL | 33041 | 1129 |
| MOODY AERO-GRAPHICS | ATTN VICKIE | 9740 S.E. 58TH AVE | | | BELLEVIEW | FL | 34420 | |
| MOOG AIRCRAFT GROUP INC. | PO BOX 90273 | | | | CHICAGO | IL | 60696 | 0273 |
| MORENO DIEGO | 209 COMLY ROAD | APT F26 | | | LINCOLN PARK | NJ | 07035 | |
| MORGAN AIRCRAFT TITLE SERVICES | PO BOX 270653 | | | | OKLAHOMA CITY | OK | 73137 | |
| MORGAN WATT | | | | | | | | |
| MORGAN WRAY | | | | | | | | |
| MORRIS LUGGAGE | 1547 N FLORIDA MANGO RD | BUILDING 10-4 | | | WEST PALM BEACH | FL | 33409 | |
| MORRIS TAYLOR | 126 W. 117TH ST. | APT. 1 | | | MANHATTAN | NY | 10026 | |
| MORRISON ENTERPRISES | ATTN: BILL MORRISON | 82 KIMES RD | | | CARLTON | PA | 16311 | |
| MORRISON ENTERPRISES | 82 KIMES ROAD | | | | CARLTON | PA | 16311 | |
| MORTEN BEYER & AGNEW, INC. | 8180 GREENSBORO DRIVE | SUITE 1000 | | | MCLEAN | VA | 22102 | |
| MORTEN BEYER AND AGNEW, INC. | ATTN STEVE REHRMANN | 8180 GREENSBORO DRIVE | SUITE 1000 | | MCLEAN | VA | 22102 | |
| MOSE WHITAKER | PO BOX 10524 | | | | | | | |
| MOSES ZEPHY | PIONEERS WAY WEST #7 | | FREEPORT | | | | | |
| MOSES ZEPHY | | | | FREEPORT, BAHAMAS | | | | |
| MOULIS & ASSOCIATES, P.A. | | | | | | | | |
| MOULIS' AVIATION LAW OFFICES, PA | 1100 LEE WAGENER BLVD., SUITE 114 | | | | FT. LAUDERDALE | FL | 33315 | |
| MOUNTAIN AEROSPACE, INC. | 11680 QUAY STREET | UNIT B | | | BROOMFIELD | CO | 80020 | |
| MOUNTAIN AIRCRAFT SERVICES,LLC | 2340 JOHN MEWBORNE ROAD | | | | KINSTON | NC | 28504 | |
| MOUNTAIN MESSENGER MEDIA | PO BOX 429 | | | | LEWISBURG | WV | 24901 | |
| MR. C'S SEPTIC & DRAIN INC. | 19932 N.W. 2ND AVE. | | | | MIAMI | FL | 33169 | |
| MRI RADIOLOGY NETWORK, INC. | 3848 FAU BLVD. | SUITE 200 | | | BOCA RATON | FL | 33431 | |
| MS ELECTRONIX | 2695 DOBBS ROAD | | | | SAINT AUGUSTINE | FL | 32086 | |
| MS. BOBBIE SALAZAR | PO BOX 243 | | | | FOREST KNOLLS | CA | 94933 | |
| MTSU FUTURE AIRPORT EXECUTIVES | MTSU BOX 67 | 1301 E. MAIN STREET | | | MURFREESBORO | TN | 37132 | |
| MTW AEROSPACE, INC. | JESSICA FARNON | 7050 HWY 80 WEST | | | MONTGOMERY | AL | 36108 | |
| MUFFLER MASTERS | 1419 S. FED. HWY. | | | | DANIA | FL | 32004 | |
| MULLER FIRE PROTECTION INC | 14311  SW 142 ST | | | | MIAMI | FL | 33186 | |
| MULLER, MINTZ, KORNREICH | CALDWELL, CASEY, CROSLAND & BR | 200 SOUTH BISCAYNE BLVD | | | MIAMI | FL | 33131 | 2338 |
| MULTI DISCOUNT FURNITURE | | | | | | | | |
| MULTI SERVICE AVIATION | P.O. BOX 410435 | | | | KANSAS CITY | MO | 64141 | 0435 |
| MULTI SERVICE AVIATION | ATTN TINA BREWER | PO BOX 410435 | | | KANSAS CITY | MO | 64141 | 0435 |
| MULTI-GRAPHIX & PAPER, INC. | PO BOX 361613 | | | | SAN JUAN | PR | 00936 | 1613 |
| MUNICIPIO DE CAROLINA | DIVISION DE PATENTE | BOX 8 | | | CAROLINA | PR | 00984 | |
| MURPHY ROBERT | 4694 LOWER TWIN ROAD | | | | SOUTH SALEM | OH | 45681 | |
| MUSIC MAN | 20 FRONT STREET | MARSHALL MALL N. 2 | | PHILIPSBURG, ST. MAARTEN | | | | |
| MYERS TIRE SUPPLY COMPANY | 2731 WEST 81ST STREET | | | | HIALEAH | FL | 33016 | |
| MYRA RICHARDS | 645 E. BETLINET DR. | | | | QUINCY | FL | 32351 | |
| MYRON CORP. | PO BOX 802616 | | | | CHICAGO | IL | 60680 | 2616 |
| MYRONS MANUFACTURING CORP. | PO BOX 400 | | | | MAYWOOD | NJ | | |
| N & N INTERNATIONAL, INC | C/O NARESH GOSINE | 12311 S.W. 106 STREET | | | MIAMI | FL | 33186 | |
| N & R JANITORIAL SERVICE CO. | PO BOX N-4746 | | | NASSAU, BAHAMAS | | | | |
| N.A. WHITTENBURG | 80 NE 13TH STREET | | | | MIAMI | FL | 33122 | |
| N.E. EXTERMINATING SERVICES | CALLE 5-C6 URB. MONTE SOL | | | | TOA ALTA | PR | 00953 | |
| NAAMAN ROLLE | | | | GOVERNORS HARBOR, BAHAMAS | | | | |
| NAAMAN ROLLE CAR RENTAL | INT'L AIRPORT | GOVERNORS HARBOUR | | ELEUTHERA, BAHAMAS | | | | |
| NAASCO | BROOKHAVEN AIRPORT | 222 GRAND AVE | | | SHIRLEY | NY | 11967 | |
| NABDASH CONCESSION HOLDING, LTD. | PO BOX F43325 | | | FREEPORT, GRAND BAHAMA | | | | |
| NABIL SMIDI | 9491 EVERGREEN PLACE | #403 | | | DAVIE | FL | 33324 | |
| NABIL SMIDI | | | | | FORT LAUDERDALE | FL | | |
| NADIA FLOREUS | YOUNG ST. | (OFF EAST STREET) | NASSAU | | | | | |
| NADINE I INGLIS | 1930 COMMERCE LANE STE 1 | | | | JUPITER | FL | 33458 | |
| NANCY A. MAY | 847 MOORHEN CT. | | | | VIERA | FL | 32955 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NANCY L BOYCE | 84 6TH STREET | | | | SHALIMAR | FL | 32579 | |
| NANCY LOWE | 23312 BOCA CHICA CIRCLE | | | | BOCA RATON | FL | 33433 | |
| NANCY THOMPSON | | | | | DANIA BEACH | FL | 33004 | |
| NAPA RELIABLE PARTS & SUPPLIES | 205 WEST STATE ROAD 84 | | | | FT. LAUDERDALE | FL | 33315 | |
| NAPLES AIRPORT AUTHORITY | 160 AVIATION DR.N | | | | NAPLES | FL | 33942 | |
| NAPLES DAYLY NEWS | 1075 CENTRAL AVENUE | PO BOX 7009 | | | NAPLES | FL | 33941 | |
| NASSAU AIRPORT DEVELOPMENT CO. | P.O. BOX AP 59229 | | | NASSAU, BAHAMAS | | | | |
| NASSAU AIRPORT DEVELOPMENT CO. LTD. | PAULA RIGBY | | | NASSAU, BAHAMAS | | | | |
| NASSAU BEACH HOTEL | PO BOX N7756 | CABLE BEACH | | NASSAU, BAHAMAS | | | | |
| NASSAU FLIGHT SERVICES LTD. | PO BOX AP-59203 | | | NASSAU, BAHAMAS | | | | |
| NASSAU GUARDIAN, THE | | | | | | | | |
| NASSAU JET CENTRE | | | | | | | | |
| NASSAU MARRIOTT RESORT | & CRYSTAL PALACE CASINO | ATTN MARIE RUSSO-954 | 2901 STERLING ROAD, SUITE 300 | | FT. LAUDERDALE | FL | 33312 | |
| NASSAU PALM RESORT AND CONF CTR | WEST BAY STREET | PO BOX NP-19055 | | NASSAU, BAHAMAS | | | | |
| NASSAU PARADISE ISLAND | | | | NASSAU PARADISE ISLAND | | | | |
| NASSAU UNDERWRITERS AGENCY | PO BOX N-4870 | | | NASSAU, BAHAMAS | | | | |
| NATALIE MERDINGER | 30 W 63RD ST | APT 24C | | | NEW YORK | NY | 10023 | |
| NATALIE MERDINGER | 30 W 63RD ST APT 24C | | | | NEW YORK | NY | 10023 | |
| NATALINE HARDING | | | | | FORT LAUDERDALE | FL | | |
| NATASHA SMITH | 113 NW 13TH AVENUE | | | | DANIA BEACH | FL | 33004 | |
| NATHAILE BRUTUS | | | | | TAMPA | FL | | |
| NATHALIE URBAIN | NATIONAL CHURCH LANE | | GOVERNOR'S HARBOUR | | | | | |
| NATHALIE URBAIN | | | | | | | | |
| NATHAN HINES | 250 MICHELLE CT. | | | | GREEN BAY | WI | 54302 | |
| NATHANIEL CALLENDER | 2110 NW 47TH FERRACE | | | | LAUDERHILL | FL | 33313 | |
| NATHANIEL MOSS | | | | NASSAU, BAHAMAS | | | | |
| NATIONAL AIR TRAFFIC | ORLANDO INTERNATIONAL AIRPORT | 9399 AIRPORT BLVD. | | | ORLANDO | FL | 32827 | |
| NATIONAL AIR TRANSPORT, INC. | PO BOX 880454 | | | | BOCA RATON | FL | 33488 | |
| NATIONAL BAG | | | | | | | | |
| NATIONAL BUSINESS FURNITURE | 1819 PEECHTREE RD NE | STE 313 | | | ATLANTA | GA | 30309 | |
| NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL CENTER FOR CONTINUING | EDUCATION | 967 BRIARCLIFF DRIVE | | | TALLAHASSEE | FL | 32308 | |
| NATIONAL CLEANING SYSTEMS, INC | PO BOX 9562 | | | | FT. LAUDERDALE | FL | 33310 | |
| NATIONAL COMMUNICATION LTD. | JON ECKHOUSE-81 | BAY VIEW FUNDING C/O COLE TAYLOR BANK | BOX # 88264, DEPT. D | | CHICAGO | IL | 60680 | 1264 |
| NATIONAL FINANCE CENTER | U.S. DEPT OF AGRICULTURE | BLCO COLLECTIONS | PO BOX 70790 | | CHICAGO | IL | 60673 | 0790 |
| NATIONAL FIRE PROTECTION  AGEN | PO BOX 9689 | | | | MANCHESTER | NH | 03108 | 9689 |
| NATIONAL INSTITUTE OF STANDARD | AND TECHNOLOGY | PO BOX 845117 | | | DALLAS | TX | 75284 | |
| NATIONAL INSURANCE BOARD | NORTH ELEUTHERA SUB-OFFICE | | | NORTH ELEUTHERA, BAHAMAS | | | | |
| NATIONAL INSURANCE BOARD | GERARD ELLIOTT | P.O. BOX N-7508 | JUMBEY VILLAGE, BAILLOU HILL ROAD | NASSAU, BAHAMAS | | | | |
| NATIONAL INSURANCE BOARD OF BAHAMAS | CLIFFORD DARLING COMPLEX | PO BOX N-7508, JUMBEY VILLAGE | BAILLOU HILL ROAD | NASSAU, BAHAMAS | | | | |
| NATIONAL JETS, INC. | 3485 S.W. 9TH AVENUE | | | | FT. LAUDERDALE | FL | 33335 | 2460 |
| NATIONAL LABORATORY CENTER | LABCORP. OTS, INC.-MEMPHIS | PO BOX 651024 | | | CHARLOTTE | NC | 28265 | 1024 |
| NATIONAL LEAK TEST CENTER | NLTC INDUSTRIES, INC. | PO BOX 1480 | | | N. TONAWANDA | NY | 14120 | |
| NATIONAL PROPANE CORP. | PO BOX 522837 | | | | MIAMI | FL | 33152 | 2837 |
| NATIONAL SEALANTS & LUBRICANTS | 800-527-0011 | PO BOX 1267 | | | MAGNOLIA | TX | 77353 | 1267 |
| NATIONAL TIME SYSTEM | 7770 NORTHWEST 53 STREET | | | | MIAMI | FL | 33166 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | 175 WATER STREET, 18TH FLOOR | | | | NEW YORK | NY | 10038 | |
| NATIONAWIDE RADIO WHOLESALE | 496 ST. CHARLES ROAD | | | | CAROL STREAM | IL | 60188 | |
| NATIONS BANK | NATIONS BANK OF DELAWARE, NA | PO BOX 85350 | | | LOUISVILLE | KY | 40285 | 5350 |
| NATIONS RENT | PO BOX 281961 | | | | ATLANTA | GA | 30384 | 1961 |
| NATIONWIDE BATTERY | 3381 S.W. 11TH AVENUE | | | | FT. LAUDERDALE | FL | 33315 | |
| NATIVE LAWN CARE, INC. | 5611 SW 55 STREET | | | | DAVIE | FL | 33314 | |
| NAV-AIDS LTD | 2955 DIAB ST. | | | MONTREAL, QC H4B 1M1 CANADA | | | | |
| NAVARINI AIRCRAFT CORP. | 2040 N.W. 94 AVENUE | | | | MIAMI | FL | 33172 | |
| NAVARIO GARLAND | 8500 N. SHERMAN CIR. | APT# D503 | | | MIRAMAR | FL | 33025 | |
| NAVARRO, CIRO | 6325 S W 151PL | | | | MIAMI | FL | 33193 | |
| NAVTECH WEATHER SYSTEMS, INC. | 2340 GARDEN ROAD | SUITE 102 | | | MONTEREY | CA | 93940 | |
| NAZMOON PINDER | | | | NASSAU, BAHAMAS | | | | |
| NDT SOLUTIONS, INC. | 5041 S STATE ROAD 7 | SUITE 402 | | | DAVIE | FL | 33314 | |
| NE FLORIDA OCCUPATIONAL HEALTH & WELLNES | 5600 SPRING PARK RD. | SUITE #100 | | | JACKSONVILLE | FL | 32216 | |
| NEFF MACHINERY | 4343 N.W. 76 AVE. | | | | MIAMI | FL | 33166 | |
| NEIGHBORHOOD HEALTHPARTNERSHIP | PO BOX 025412 | | | | MIAMI | FL | 33102 | |
| NELL-JOY INDUSTRIES | 8 REITH STREET | | | | COPIAGUE | NY | 11726 | |
| NELSON GAMBOA | | | | | TAMPA | FL | | |
| NELSON LUIS | 2121 N BAYSHORE DR  APT 1416 | | | | MIAMI | FL | 33137 | |
| NELSON M. GAMBOA | 11535 CRESTLAKE | VILLAGE DR. | | | RIVERVIEW | FL | 33569 | |
| NELSON TANNER | 101 DIGEL HOLLOW | | | | SMETHPORT | PA | 16749 | |
| NESTOR REYES, INC. | PO BOX 9023474 | | | | SAN JUAN | PR | 00902 | 3474 |
| NET EVIDENCE INC. | 2740 OLD ELM HILL PIKE | SUITE 207 | | | NASHVILLE | TN | 37214 | |
| NETEVIDENCE, INC. | 2740 OLD ELM HILL PIKE | STE. 207 | | | NASHVILLE | TN | 37214 | |
| NETMRO | 1441 NW 89 CT | | | | MIAMI | FL | 33172 | |
| NETWORK ONE | 9906 N W 80TH WAYS | | | | MIAMI | FL | 33016 | |
| NETWORK REPORTING CORP. | 44 WEST FLAGLER STREET | SUITE 1200 | | | MIAMI | FL | 33130 | |
| NETWORKING INFORMATION TECH. | 2934 N.W. 72 AVE. | | | | MIAMI | FL | 33122 | |
| NETWORKMCI | MCI TELECOMMUNICATIONS | PO BOX 371392 | | | PITTSBURGH | PA | 15250 | 7392 |
| NEUTRON INDUSTRIES, INC. | PO BOX 74189 | | | | CLEVELAND | OH | 44194 | 0268 |
| NEW CENTURY AVIATION,INC. | 8471 NW 70 ST | | | | MIAMI | FL | 33186 | |
| NEW GEN AEROSPACE, CORP | 26575 WEST COMMERCE DRIVE # 509 | | | | VOLO | IL | 60073 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| NEW HEIGHTS DEVELOPMENT GROUP, INC. | 1934 C INDUSTRIAL BLVD | | | | ABILENE | TX | 79602 | |
| NEW HORIZONS | 2400 GRIFFIN ROAD | | | | DANIA | FL | 33312 | |
| NEW HORIZONS INFLIGHT | 2400 GRIFFIN ROAD | | | | DANIA | FL | 33312 | |
| NEW MARKET ALLIANCE INC | 235 WEST RD | | | | PORTSMITH | NH | | |
| NEW ORLEANS INTL. AIRPORT | PO BOX 20007 | SUITE #9 | | | NEW ORLEANS | LA | 70141 | |
| NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684 | |
| NEWARK ELECTRONICS | 3230 W. COMMERCIAL BLVD | | | | FT. LAUDERDALE | FL | 33309 | 3400 |
| NEWCAL AVIATION, INC. | 14 RISER ROAD | | | | LITTLE FERRY | NJ | 07643 | |
| NEWCASTLE AVIATION PARTNERS, LLC | 13969 WEST PRESERVE BLVD | UNIT 100 | | | BURNSVILLE | MN | 55337 | |
| NEWCO GROUP | 20026 N.E. 6TH COURT CIRCLE | | | | MIAMI | FL | 33179 | |
| NEWLINE PUBLISHING | 2695 MILL STREET | | | | RENO | NV | 89502 | 2102 |
| NEWS-JOURNAL CORP. | DEPT. 39 | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120 | 2831 |
| NEXTEL COMMUNICATIONS | P.O. BOX 4191 | | | | CAROL STREAM | IL | 60197 | 4191 |
| NEXTEL COMMUNICATIONS | PO BOX 6220 | | | | CAROL STREAM | IL | 60197 | 6220 |
| NEXTIRA, LLC | F/K/A WILLIAMS COMMUNICATIONS | SOLUTIONS, LLC | 21398 NETWORK PLACE | | CHICAGO | IL | 60673 | 1213 |
| NEXTIRAONE, LLC | D/B/A BLACK BOX NETWORK SERVICES | 21398 NETWORK PLACE | | | CHICAGO | IL | 60673 | 1213 |
| NFPA | PO BOX 9689 | | | | MANCHESTER | NH | 03108 | 9689 |
| NICHOLAS J. PILHUJ | 5821 NW 63RD PLACE | | | | PARKLAND | FL | 33067 | |
| NICHOLAS KRIVJANSKY | 3189 GIBSON AVENUE | | | | SPRING HILL | FL | 34609 | |
| NICHOLAS PARIA | 2558 SW ABATE STREET | | | | PORT ST. LUCIE | FL | 34953 | |
| NIGEL THOMPSON | | | | GEORGETOWN, BAHAMAS | | | | |
| NIKITA POITIER | GAMBIRE | | NASSAU | | | | | |
| NIKITA POITIER | | | | FREEPORT, BAHAMAS | | | | |
| NIKOLAUS A. JUNGLING | 3131 PALM TRACE | LANDINGS DR. APT1208 | | | DAVIE | FL | 33314 | |
| NILVIA URRA | 12207 SW 24TH TERR | | | | MIAMI | FL | 33175 | |
| NISSAN MOTOR ACCEPTANCE CORP. | 7900 RIDGE POINT DRIVE | | | | ERVING | TX | 75063 | |
| NMB PAINT SALES, INC. | 15520 W. DIXIE HIGHWAY | | | | N. MIAMI BEACH | FL | 33162 | |
| NOAA, NOS, US DEPT OF COMMERCE | ACC DISTRIBUTION DIVISION | 6501 LAFAYETTE AVENUE | | | RIVERDALE | MD | 20737 | 1199 |
| NOEL FERNANDEZ JR. | 456 JANICE KAY PLACE | | | | KISSIMMEE | FL | 34744 | |
| NORAT ENVIRONMENTAL SAFETY | PO BOX 160 | | | | BAYAMON | PR | 00906 | 0160 |
| NORCROSS AIR, INC. | 129 STATE STREET | PO BOX 4763 | | | PORTSMOUTH | NH | 03802 | 4763 |
| NORMAS SMOKER | 912 E. BROWARD BLVD. | | | | FORT LAUDERDALE | FL | 33301 | |
| NORMAN C. HEGLUND | CHEMIN DU MOULIN DELAY 6 | 1473 GLABAIS | | BELGIUM | | | | |
| NORMAN C. HEGLUND | | CHEMIN DU MOULIN DELAY 6 | | 1473 GLABAIS, BELGIUM | | | | |
| NORMAN CARR | 2411 AUBURN ST. | SOUTH | | | ST. PETERSBURG | FL | 33712 | |
| NORMAN G. JENSEN, INC | PO BOX 1414 NCB-77 | | | | MINNEAPOLIS | MN | 55480 | 1414 |
| NORMAN MAXSON | P.O BOX 111 | | | | KEY WEST | FL | 33040 | |
| NORPER INVESTMENTS | | 32 BEAUJOLAIS PLACE | | CANDIAC, QUEBEC J5R4B6 | | | | |
| NORPRINT USA,INC | ATTN DANA | 1827 POWERS FERRY RD BLDG 4 | SUITE 150 | | ATLANTA | GA | 30339 | |
| NORTH CENTRAL INTERNET | 651 MONTIMORENCI ROAD | | | | RIDGWAY | PA | 15853 | |
| NORTH NAPLES WALL COVERING, IN | 13105 VANDERBILT DR., #502 | | | | NAPLES | FL | 34110 | |
| NORTH SAFETY PRODUCTS | 1515 ELMWOOD ROAD | | | | ROCKFORD | IL | 61103 | |
| NORTH SOUND EXPRESS | C/O PO BOX 46 | BITTER END YATCH CLUB | | VIRGIN GORDA, BRITISH VI | | | | |
| NORTH STAR AVIATION  SERV, INC | 2561 S. UNDERWOOD | | | | KENNEWICK | WA | 99337 | |
| NORTHEAST COURIER SERVICE INC | PO BOX 3432 | | | | WINDSOR LOCKS | CT | 06096 | |
| NORTHEAST ENGINEERING & DEV LTD | 26 MCEWAN DRIVE, UNIT 6 | | | BOLTON, ON L7E 1E6 CANADA | | | | |
| NORTHERN AIRBORNE TECHNOLOGY | 14 1925 KIRSCHNER RD | | | KELOWNA, BC V1Y 4N7 CANADA | | | | |
| NORTHERN SAFETY CO., INC. | PO BOX 4250 | | | | UTICA | NY | 13504 | 4250 |
| NORTHSIDE LOCK KEY & SAFE | 1290 DUNN AVE. | | | | JACKSONVILLE | FL | 32218 | |
| NORTHSTAR AVIATION SERVICES, INC. | 10033 N.W. 13TH COURT | | | | PLANTATION | FL | 33322 | |
| NORTHWEST AIRLINES | 5101 NORTHWEST DRIVE | | | | ST. PAUL | MN | 55111 | |
| NORTHWEST FLORIDA REGIONAL AIRPORT | 1701 STATE ROAD 85 N | SUITE #1 | | | EGLIN AFB | FL | 32542 | |
| NOSE TO TAIL AIRCRAFT PARTS | 16025 NW 64TH AVENUE | STE 109 | | | MIAMI LAKES | FL | 33014 | |
| NOVELL SUBSCRIPTION SERVICES | DEPT. CH 10937 | | | | PALATINE | IL | 60055 | 0937 |
| NOVUS HOLDING CORP | 11 SOUTH SWINTON AVE | | | | DELRAY BEACH | FL | 33444 | |
| NTE AVIATION, LTD. | C/O FROST NATIONAL BANK | PO BOX # 222080 | | | DALLAS | TX | 75222 | 2080 |
| NUNEZ JUAN | | | | | MIAMI | FL | 33166 | |
| NUSSARA SERRA | 7002 NW 64TH STREET | | | | TAMARAC | FL | 33321 | |
| NUVOX COMMUNICATIONS | PO BOX 580451 | | | | CHARLOTTE | NC | 28258 | 0451 |
| NY STATE ATTORNEY GENERAL | THE CAPITOL | | | | ALBANY | NY | 12224 | 0341 |
| NYC TRANSPORTATION, INC. | PO BOX 541 | | | | NEWPORT | KY | 41072 | |
| NYS DEPT. OF TAXATION AND FINANCE | BANKRUPTCY/SPECIAL PROCEDURES SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205 | 0300 |
| NYS UNEMPLOYMENT INSURANCE FUND | P.O. BOX 551 | | | | ALBANY | NY | 12201 | |
| NYSE MARKET, INC. | BOX #4006 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | 4006 |
| O.C. BOSTON TRANSIT COMPANY | 6855 LIMPKIN DRIVE | | | | ORLANDO | FL | 32810 | |
| OAG WORLDWIDE INC./ | UBM AVIATION WORLDWIDE, LLC. | 24328 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| OAKLAND COUNTY INT'L AIRPORT | 6500 HIGHLAND ROAD | | | | WATERFORD | MI | 48327 | 1649 |
| OASIS | | | | | | | | |
| OBAP | 8630 FENTON STREET | SUITE 126 | | | SILVER SPRINGS | MD | 20910 | |
| OBIE ENGLISH JR. | 3029 WALNUT ST. | | | | ANNISTON | AL | 36201 | |
| OCCIDENTAL AVIATION | 1775 NW 70 AVE | SUITE 200 | | | MAIMI | FL | 33166 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, P.A., P.C. | PO BOX 9008 | | | BROOMFIELD | CO | 80021 | 9008 |
| OCEAN FEST LAUDERDALE BY THE | SEA CHAMBER OF COMMERCE | 4201 OCEAN DRIVE | | | LAUDERDALE BY THE SE | FL | 33308 | |
| OCTAVIA MARSHALL | ALMOND CIR., BAHAMA | SOUND #18 | | | | | | |
| OCTAVIA MARSHALL | | | EXUMA | | | | | |
| OCTAVIOUS MACKEY | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| ODANE MCKENZIE | | | | CAT ISLAND, BAHAMAS | | | | |
| ODANE MCKENZIE | 4716 NW 22ND STREET | | | | COCONUT CREEK | FL | 33063 | |
| ODOM'S AIRCRAFT PARTS, INC. | 7055 SW 10TH STREET | | | | MIAMI | FL | 33144 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ODYSSEY AVIATION | P.O. BOX AP-59248 | | | NASSAU, BAHAMAS | | | | |
| OFFICE CONNECTION SUPPLY | PO BOX 9157 | | | | FT. LAUDERDALE | FL | 33310 | 9157 |
| OFFICE DEPOT | BRUCE BARR | PO BOX 633211 | | | CINCINNATI | OH | 45263 | 3211 |
| OFFICE FURNITURE OF MIAMI | 7500 N.W. 41ST SUITE 101 | | | | MIAMI | FL | 33166 | |
| OFFICE FURNITURE WAREHOUSE | HEAD OFFICE & CONTRACT DVSN | 5 SIMON MADERA AVE | VILLA PRADES | | RIO PIEDRAS | PR | 00924 | |
| OFFICE FURNITURE WAREHOUSE&SUP | 4545 N. W. 72 AVENUE | | | | MIAMI | FL | 33020 | |
| OFFICE MAX | PO BOX 8004 | | | | LAYTON | UT | 84041 | |
| OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL PL-01 | | | | TALLAHASSEE | FL | 32399 | 1050 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: CLAIRE HEPBURN | 7TH FLOOR POST OFFICE BUILDING | EAST HILL STREET N-3007 | NASSAU, N.P., THE BAHAMAS | | | | |
| OFFICE OF THE ATTORNEY GENERAL | STATE OF OHIO | 30 E. BROAD ST. | 17TH FLOOR | | COLUMBUS | OH | 43215 | |
| OFFICE OF THE ATTORNEY GENERAL | STATE OF PENNSYLVANIA | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| OFFICE OF THE ATTORNEY GENERAL | STATE OF WEST VIRGINIA | STATE CAPITOL BLDG., ROOM E-26 | 1900 KANAWHA BLDG | | E. CHARLESTON | WV | 25305 | 0220 |
| OFFICE OF THE FOREIGN ASSETS CONTROL | U.S. DEPARTMENT OF TREASURY | TREASURY ANNEX | 1500 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20220 | |
| OFFICE OF THE UNITED STATES TRUSTEE | 51 SW FIRST AVE | ROOM 1204 | | | MIAMI | FL | 33130 | |
| OFFICE OF THE US ATTORNEY | ATTN THE HONORABLE WIFREDO A. FERRER | 99 NE 4TH ST | | | MIAMI | FL | 33132 | |
| OFFICE WORKS | 5405 EDGEWATER DRIVE | | | | ORLANDO | FL | 32810 | |
| OFFICETEAM | PO BOX 6248 | | | | CAROL STREAM | IL | 60197 | 6248 |
| OGDEN ST. MAARTEN GROUND | SERVICES. N.V. | PO BOX 2003 | JULIANA AIRPORT | ST. MAARTEN, NA | | | | |
| OIL REGION ALLIANCE | PO BOX 128 | | | | OIL CITY | PA | 16301 | 0128 |
| OKALOOSA REGIONAL AIRPORT | 1701 ST. RD. 85 NORTH | | | | EGLIN AIR FORCE BASE | FL | 32542 | |
| OKEECHOBEE AUTO RADIATOR | | | | | MIAMI | FL | 33166 | |
| OKEECHOBEE PAINTING CENTER, LLC | 2800 NW 20TH TRAIL | HANGAR N1 | | | OKEECHOBEE | FL | 34972 | |
| OLD DOMINION FREIGHT LINE, INC | PO BOX 60908 | | | | CHARLOTTE | NC | 28260 | 0908 |
| OLD ISLAND TAXI/FRANK BESSE | PO BOX 2898 | | | | KEY WEST | FL | 33040 | |
| OLGA KOURBANOV | | | | | | | | |
| OLIVER HOLMES | 1504 WAGNER AVE. | | | | LEHIGH ACRES | FL | 33972 | |
| OLIVIA MUNOZ | 2381 SW 16TH TERR. | | | | MIAMI | FL | 33145 | |
| OLYMPUS NST INC. | PO BOX 822196 | | | | PHILADELPHIA | PA | 19182 | 2196 |
| OMAHA PROPERTY & CASUALTY | FLOOD INSURANCE PROGRAM | PO BOX 70301 | | | CHARLOTTE | NC | 28272 | 0301 |
| OMAR  MORALES | 1990 W 56TH ST. | APT1223 | | | HIALEAH | FL | 33012 | |
| OMAR HAIBI | EMPLOYEE-DISPATCH | | | | FORT LAUDERDALE | FL | | |
| OMAR MORALES | 1990 W. 56TH STREET | APT. # 1223 | | | HIALEAH | FL | 33012 | |
| OMAR NEGRON | 237 NW 8TH AVENUE | APT#. 302 | | | HALLANDALE | FL | 33009 | |
| OMART CASH | | | | ELEUTHERA, BAHAMAS | | | | |
| OMB NETWORK CORPORATION | LOS ANGELES INT'L APT. | PO BOX 88291 | | | LOS ANGELES | CA | 90009 | |
| OMEK LLOYD | | | | FREEPORT, BAHAMAS | | | | |
| OMNI TRANSPORTATION SERV. | 14 INVERNES DR. EAST | BLDG. D SUITE 222 | | | ENGLEWOOD | CO | 80112 | |
| OMNIGAS  SYSTEMS INCL. | 2734 N. W. 72 AVE | | | | MIAMI | FL | 33122 | |
| OMNITECH GENCORP, INC. | 1441 NW 89TH COURT | | | | MIAMI | FL | 33172 | |
| ON THE SPOT  DELIVERY SVC | CLEVELAND HOPKINS APO | BAGGAGE CLAIM AREA | 5300 RIVERSIDE DRIVE | | CLEVELAND | OH | 44135 | |
| ON TIME EXPRESS | | | | | | | | |
| ONE AERO | OVERHAUL SEARCH, INC. | 175 N. APPLEWOOD DRIVE | | | ALPINE | UT | 84004 | |
| ONE COMMUNICATIONS | PO BOX 1927 | | | | ALBANY | NY | 12201 | 1927 |
| ONE ON ONE COMPUTER  TRAINING | 2055 ARMY TRAIL RD., SUITE 100 | | | | ADDISON | IL | 60101 | 1493 |
| ONLINE SECURITY SERVICE | ATTN GARY N. WINDLE | 9900 STIRLING ROAD, #406 | | | COOPER CITY | FL | 33024 | |
| ONLINE TECHNOLOGY MANAGEMENT, INC. | | 5722 S. FLAMINGO ROAD, # | | | FT. LAUDERDALE | FL | 33330 | 3206 |
| ONLINEGCS, INC. | PO BOX 260028 | | | | PEMBROKE PINES | FL | 33026 | |
| ONSITE AVIATION | PO BOX 198531 | | | | ATLANTA | GA | 30384 | 8531 |
| ON-SITE SPECIMEN COLLECTIONS | 8640 N. W. 21ST COURT | | | | SUNRISE | FL | 33322 | |
| ONSTANCE MACKEY | | | | | | | | |
| OPTIMA CARD, THE | AMERICAN EXPRESS CENTURION | C/O THE OPTIMA CARD | SUITE 0002 | | CHICAGO | IL | 60679 | 0002 |
| ORACLE USA, INC. | PO BOX 71028 | | | | CHICAGO | IL | 60694 | 1028 |
| ORAL HEALTH SERVICES, INC. | PO BOX 862264 | | | | ORLANDO | FL | 32886 | 2264 |
| ORANGE COUNTY TAX COLLECTOR | SUNTRUST CENTER | 200 SOUTH ORANGE AVENUE | SUITE 1500 | | ORLANDO | FL | 32801 | |
| ORANGE HILL BEACH INN | PO BOX N8583 | | | NASSAU, BAHAMAS | | | | |
| ORASHIO JOHNSON | | | | NORTH ELEUTHERA, BAHAMAS | | | | |
| ORCON CORPORATION | PO BOX 39000 | DEPT #05720 | | | SAN FRANCISCO | CA | 94139 | 5720 |
| ORGANIC & NATURE INC. | 410 OCEAN AVENUE | | | | LYNBROOK | NY | 11563 | |
| ORIANA CLEMENTS | 129 PALMETTO DRIVE | | | | MIAMI SPRINGS | FL | 33166 | |
| ORIEN CASH | | | | | | | | |
| ORLANDO AIRPORT AUTHORITY | GREATER ORLANDO AVIATION AUTHORITY GOAA | ORLANDO INTERNATIONAL AIRPORT | ONE AIRPORT BLVD | | ORLANDO | FL | 32827 | 4399 |
| ORLANDO BREWSTER | 2436 NW 39TH WAY | APT# 103 | | | LAUDERDALE LAKES | FL | 33311 | |
| ORLANDO CALDERON | 12041 SW 31ST TER. | | | | MIAMI | FL | 33175 | |
| ORLANDO MARRERO | 7560 TROPICANA STREET | | | | HOLLYWOOD | FL | 33021 | |
| ORLANDO MEDINA | 6731 FORREST STREET | | | | HOLLYWOOD | FL | 33024 | |
| ORLANDO SANFORD INT'L, INC. | TWO RED CLEVELAND BLVD. | SUITE 210 | | | SANFORD | FL | 32773 | |
| ORLEAN BROWN | | | | ELEUTHERA, BAHAMAS | | | | |
| ORTIZ CLEANING SERVICES | HC 02 BOX 6731 BO. BARRANCAS | | | | BARRANQUITAS | PR | 00794 | |
| OSCAR BARRABI | 14284 S.W. 163 TERRA | | | | MIAMI | FL | 33177 | |
| OSCAR BARRABI | | | | | FORT LAUDERDALE | FL | 33166 | |
| OSCAR DE SOTO | | | | | MIAMI | FL | | |
| OSCAR SANCHEZ | | | | | FORT LAUDERDALE | FL | | |
| OSCAR VAZQUEZ | 8400N W 66ST | | | | MIAMI | FL | 33166 | |
| OSCAR VILA | 7808 MINDELLO STREET | | | | CORAL GABLES | FL | 33143 | |
| OSWALD FERGUSON | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| OTHELLO DARVILLE | | | | ELEUTHERA, BAHAMAS | | | | |
| OTTO A LOPEZ | 9055 S.W. 73RD COURT | APT. #408 | | | MIAMI | FL | 33156 | |
| OTTO LOPEZ | | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| OVERNITE TRANSPORTATION CO. | PO BOX 79755 | | | | BALTIMORE | MD | 21279 | 0755 |
| OXFORD ELECTRONICS, INC. | ATTN ANDREW | PO BOX 10566 | | | NEWARK | NJ | 07193 | 0566 |
| P & L SALES, INC. | 3637 FREMONT | | | | KANSAS CITY | MO | 64129 | |
| P & R NEW EQUIPMENT | G.PO BOX 402 | | | | SAN JUAN | PR | 00936 | 0402 |
| P & WC AIRCRAFT SERVICE INC. | BENEDUM INDUSTRIAL PARK | RR3  BOX 16 | | | BRIDGEPORT | WV | 26330 | 9506 |
| P J MOTORS, INC. | 4387 NW 7 STREET | | | | MIAMI | FL | 33126 | 3515 |
| P&P BEACH INN | ATTN PAUL-954-359-98 | PO BOX EX-29055 | | GEORGE TOWN EXUMA, BAHAMAS | | | | |
| P. O. A. T. | | | | | | | | |
| P.A.C.E. DELIVERY SERVICE | 1303 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| P.D.S. | PO BOX 970002 | | | | DALLAS | TX | 75397 | 0002 |
| P.M. FLYNN | 1301 E. OAKLAND PARK BLVD | | | | OAKLAND  PARK | FL | 33334 | |
| PACARD MANAGEMENT | PO BOX 903 | | | | NORTH BEND | OR | 97459 | |
| PACIFIC DATA STORAGE, INC. | 2018 SECOND STREET | | | | NORCO | CA | 92860 | |
| PACIFIC HYDRAULIC SYSTEMS | DIVISION OF PHS/MWA | PO BOX 2249 | | | TEMECULA | CA | 92590 | |
| PACIFIC INDEMNITY COMPANY | 348 WEST O'BRIEN DRIVE | | | AGUANA, GUAM 96910-5046 | | | | |
| PACIFIC OIL COOLER SERVICE, INC. | 1677 CURTISS COURT | | | | LA VERNE | CA | 91750 | 5848 |
| PACIFIC PROPELLER INT'L LLC | PO BOX 1187 | | | | KENT | WA | 98035 | |
| PACIFIC SCIENTIFIC CORPORATION | 11700 NW 102ND ROAD | SUITE 6 | | | MIAMI | FL | 33178 | |
| PACIFIC SOUTHWEST INSTRUMENTS | 1721 RAILROAD STREET | | | | CORONA | CA | 92880 | 2502 |
| PACKAGE DELIVERY SERVICE | 566 W 12937 SOMERSET DR | | | | MUSKEGO | WI | 53150 | |
| PACLANTIC DISTRIBUTORS | 5600 NW 12 AVE | SUITE 305 | | | FT. LAUDERDALE | FL | 33309 | |
| PAETEC COMMUNICATIONS, INC. | ATTN CLAUDIO | GENERAL POST OFFICE | PO BOX 26014 | | NEW YORK | NY | 10087 | 6014 |
| PAGE AEROSPACE INC. | 22121 17TH AVENUE | SUITE 110 | | | BOTHELL | WA | 98021 | |
| PAGECOM | PO BOX N-8445 | RESETTA STREET | | NASSAU, BAHAMAS | | | | |
| PAGEMART | PO BOX 78645 | | | | PHOENIX | AZ | 85062 | 8645 |
| PAILER CHARLES | 1032 PINEHURST DRIVE | | | | PEACHTREE CITY | GA | 30269 | |
| PALL AEROPOWER CORPORATION | PO BOX 8500-1311 | | | | PHILADELPHIA | PA | 19178 | 1311 |
| PALM AEROSPACE, LLC | 16141 PINE RIDGE ROAD | UNIT 6 | | | FORT MYERS | FL | 33908 | |
| PALM BAY BEACH CLUB | BOX EX 29137 | | | GEORGE TOWN, EXUMA, BAHAMAS | | | | |
| PALM BEACH AIRCRAFT PROPELLER | 2633 LANTANA ROAD # 23 BLDG. 1 | LANTANA AIRPORT | | | LANTANA | FL | 33462 | |
| PALM BEACH COUNTY | DEPT. OF AIRPORTS | 846 PALM BEACH INT'L AIRPORT | | | WEST PALM BEACH | FL | 33406 | 1470 |
| PALM BEACH COUNTY | ATTN LAURA CHIMIENTE | DEPT. OF AIRPORTS | 846 PALM BEACH INT'L AIRPORT | | WEST PALM BEACH | FL | 33406 | 1470 |
| PALM BEACH COUNTY HEALTH DEPT | PO BOX 29 - FISCAL OFFICE | | | | WEST PALM BEACH | FL | 33402 | 0029 |
| PALM BEACH COUNTY TAX COLLECTOR | P.O BOX 3715 | 301 N OLIVE AVE., 3RD FLOOR | | | WEST PALM BEACH | FL | 33402 | 3715 |
| PALM BEACH POST | 2751 SOUTH DIXIE HWY | | | | W PALM BCH | FL | 33405 | |
| PALM BEACH TRANS.  INC. | 1700 FLORIDA MANGO RD. | | | | WEST P. BEACH | FL | 33409 | |
| PALMETTO GENERAL HOSPITAL. | WCMC FTL | PO BOX 198862 | | | ATLANTA | GA | 30384 | 8862 |
| PAMELA ROBERTS | POBF44235 | | | FREEPORT, BAHAMAS | | | | |
| PAMELA ROBERTS | C/O DOLLY MADISON QUEENS HWY | | | FREEPORT BAHAMAS | | | | |
| PAMELA RUSSELL | | | | | | | | |
| PAMELA SUE KINGS | PO BOX 1580 | | | GREEN TURTLE CAY, BAHAMAS | | | | |
| PAMELA SUE KINGS | 195 NORTH COCONUT PALM BLVD | | | | TAVERNIER | FL | 33070 | |
| PAN AMERICAN BANK | BRICKELL AVE | | | | MIAMI | FL | | |
| PAN AMERICAN COPYING SUPPLIES | PO BOX 5151 | | | | FT. LAUDERDALE | FL | 33310 | |
| PAN AMERICAN HOSPITAL | 5959 NW 7TH STREET | | | | MIAMI | FL | 33126 | 3129 |
| PAN AMERICAN TOOL CORPORATION | 5990 N.W. 31ST AVENUE | | | | FT. LAUDERDALE | FL | 33309 | 2208 |
| PANAMA CITY BAY COUNTY AIRPORT &IND DIST | 3173 AIRPORT ROAD, STE A | | | | PANAMA CITY | FL | 32405 | 2886 |
| PANASONIC TECHNICAL SUPPORT CTR. | PO BOX 73368 | | | | CHICAGO | IL | 60673 | 7368 |
| PAOLO GARZAROLI | GRAY CLIFF W HILL ST | | | NASSAU, BAHAMAS | | | | |
| PAOLO GARZAROLI | ATTN: MAUREEN | 1901 NORTH CONFERENCE DRIVE | | | BOCA RATON | FL | 33486 | |
| PAPCO AUTO PARTS SOUTH INC | | | | | | | | |
| PAPER WHOLESALER, THE | 17800 NE 5TH AVENUE | | | | MIAMI | FL | 33162 | |
| PAPY, WEISSENBORN, VRASPIR & PUGA P.A. | 3001 PONCE DE LEON BLVD., SUITE 214 | | | | MIAMI | FL | 33134 | |
| PARADISE ISLAND AIRLINES, INC. | | | | | | | | |
| PARADISE ISLAND VACATIONS | | | | | | | | |
| PARADISE TAXI | 820 NORTH BROADWAY | | | | KNOXVILLE | TN | 37917 | |
| PARAGON ELECTRONICS | 6861 SW 196TH AVENUE | SUITE 404 | | | PEMBROKE PINES | FL | | |
| PARAMOUNT BUSINESS JETS | 101 PLAZA REAL SOUTH | SUITE 811 | | | BOCA RATON | FL | 33432 | |
| PARAMOUNT HOTEL-MIAMI AIRPORT | 1980 NORTHWEST LEJEUNE ROAD | | | | MIAMI | FL | 33126 | |
| PARAMOUNT PANELS, INC. | 1531 E. CEDAR ST. | | | | ONTARIO | CA | 91761 | |
| PARAMOUNT PLAZA HOTEL & SUITES | 2900 SOUTHWEST 13TH STREET | | | | GAINESVILLE | FL | 32608 | 3099 |
| PARIDISE CREDIT UNION | | | | | | | | |
| PARIS COMPANIES | 67 HOOVER AVENUE | PO BOX 1043 | | | DUBOIS | PA | 15801 | 1043 |
| PARKER-HANNIFIN CORP. | 7969 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PARTS BASE | 905 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| PARTSBASE.COM | 905 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | 8242 |
| PASCO | 1100 N.W. 54 STREET | | | | MIAMI | FL | 33166 | |
| PASS BUREAU ASSOCIATION | | | | | | | | |
| PASTORA MESA | CUBA CHARTER-CL | 9548 S.W. 3RD LANE | | | MIAMI | FL | 33174 | |
| PATHMAN LEWIS, LLP | ONE BISCAYNE TOWER | SUITE 2400 | TWO SOUTH BIDCAYNE BLVD. | | MIAMI | FL | 33131 | |
| PATRICA RUSSELL | 1340 SW 30TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| PATRICE HUNTER | | | | | | | | |
| PATRICE LEVESQUE | 10273 PARTHENAIS | | MONTREAL, QC, H2B2L6 | | | | | |
| PATRICE MOSS | LOWER BOGUE | | ELEUTHERA | | | | | |
| PATRICE PIERRE | 500 NE 2ND STREET | APT# 403 | | | DANIA BEACH | FL | 33004 | |
| PATRICE PIERRE | 1734 ADAM STREET | | | | HOLLYWOOD | FL | 33020 | |
| PATRICIA BARTKIW | 3 OCEAN HARBOR CIR | | | | OCEAN RIDGE | FL | 33435 | |
| PATRICIA BECKER | 320 E. 57TH STR. #6 D | | | | NEW YORK | NY | 10022 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| PATRICIA BULLARD | | | | | | | | |
| PATRICIA RAMIREZ | | | | | MIAMI | FL | | |
| PATRICIA SMALL | 7350 GARY AVENUE | | | | MIAMI BEACH | FL | 33141 | |
| PATRICIA WRING | | | | GEORGETOWN, BAHAMAS | | | | |
| PATRICIO MORENO | 5300 NW 64TH TERR | | | | LAUDERHILL | FL | 33319 | |
| PATRICK ADAMS | 1220 SCHWALL ROAD | | | | HAVANA | FL | 32333 | |
| PATRICK D. GROSS | 9807 BRIDGETON DRIVE | | | | TAMPA | FL | 33626 | |
| PATRICK DORSETTE | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| PATRICK JACQUES PIDOUX | 7321 NW 174TH TERR. | #101 | | | MIAMI | FL | 33015 | |
| PATRICK KELLY | | | | | | | | |
| PATRICK MCGEE | 829 N.W. 6TH AVE. | | | | DANIA BEACH | FL | 33004 | |
| PATRICK PIDOUX | 1550 SW 43 STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| PATRICK SHEEHY | 4836 N.E. 23RD AVE. | APT. 9 | | | FORT LAUDERDALE | FL | 33308 | |
| PATRICK STEELE | 1302 SUTTON PLACE | DRIVE | | | PALM HARBOR | FL | 34683 | |
| PATRICK STEELE | 1302 SUTTON PLACE DRIVE | | | | PLAM HARBOR | FL | 34683 | |
| PATRICK STEELE | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| PATRICK STURGES | | | | | | | | |
| PATRICK VELA | 9873 LAWRENCE ROAD | APT F-304 | | | BOYNTON BEACH | FL | 33436 | |
| PAUL  A. KANE | 113 BLACK GOLD LANE | | | | FOLSOM | CA | 95630 | |
| PAUL BELLAIRE | 19154 FRENCH LACE DR | | | | LUTZ | FL | 33558 | |
| PAUL BROCK | 1580 NW 27TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| PAUL CLEARBOUT | 1550 SW 43RD STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| PAUL COOPER | | | | | MIAMI | FL | 33166 | |
| PAUL DIAZ | 4012 S.W. 2ND ST. | | | | MIAMI | FL | 33134 | |
| PAUL DIAZ | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| PAUL HALSCH | 24 CAMBORNE CIR | | | | FAIRPORT | NY | 14450 | |
| PAUL HALSCH | 32 SANTA KATRINA KATIE FEHER | | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| PAUL KELLAR | 3307 MC FARLAND RD | | | | TAMPA | FL | 33618 | |
| PAUL KELLAR | 3711 WEST WALNUT STREET | | | | TAMPA | FL | 33607 | |
| PAUL LAVARITY | | | | NORTH BIMINI, BAHAMAS | | | | |
| PAUL LEVARITY | BALLEY TOWN | | BIMINI | | | | | |
| PAUL LIGHTCAP | | | | | MELBOURNE | FL | | |
| PAUL MUAO | 18850 S.W. 304 STREET | | | | HOMESTEAD | FL | 33030 | |
| PAUL PERITO | 2601 SW 37TH AVE SUITE 905 | | | | MIAMI | FL | 33138 | |
| PAUL PERITO | 720 NE 69TH ST APT 1SW | | | | MIAMI | FL | 33138 | |
| PAUL POLEON | P.O. BOX 47033 | | | | TAMPA | FL | 33647 | |
| PAULA JARAMILLO | | | | | MIAMI | FL | | |
| PAULA MILLER | | | | GREAT HARBOUR CAY, BAHAMAS | | | | |
| PAUL'S AUTOMOTIVE REPAIR, INC. | 203 SW 28TH STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| PAZ AVIATION, INC. | PO BOX 162725 | | | | MIAMI | FL | 33116 | |
| PBA ASSOCIATION | C/O TONY CAMPANARO | TRANS WORLD AIRLINES | 11500 AMBASSADOR DR. | | KANSAS CITY | MO | 64153 | |
| PDMA CORPORATION | 5909-C HAMPTON OAKS PARKWAY | | | | TAMPA | FL | 33610 | |
| PEACHES THOMPSON | 7786 INDIGO STREET | | | | MIRAMAR | FL | 33023 | |
| PEDRO A. NOGUERA JR. | 14956 SW 142ND CT. | | | | MIAMI | FL | 33186 | |
| PEDRO J ILIANA GARCIA | 7301 SW 57TH COURT SUITE 540 | | | | SOUTH MIAMI | FL | 33143 | |
| PEERLESS AEROSPACE FASTENER CO | 141 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |
| PEERLESS ELECTRONICS, INC. | ATTN GAIL | PO BOX 9052 | | | BETHPAGE | NY | 11714 | |
| PEERLESS QUALITY PRODUCTS | ATTN JANET | 12416 CLOVERDALE | | | DETROIT | MI | 48204 | |
| PEGGY DEMERITTE | JUBILER GARDENS | #3-246 | NASSAU | | | | | |
| PEGGY J. THOMPSON | 931 VILLAGE BLVD #905-163 | | | | WEST PALM BEACH | FL | 33409 | |
| PEGGY J. THOMPSON | HOPETOWN HIDEAWAYS 1 PURPOISE PLACE | | | HOPETOWN ABACO BAHAMAS | | | 99999 | |
| PEGGY SMITH DEMERITT | | | | | | | | |
| PEI-GENESIS, INC | 2180 HORNIG ROAD | | | | PHILADELPHIA | PA | 19116 | 4289 |
| PELICAN BAY HOTEL | ATTN EDISON DAVIS | PO BOX 42654 | | FREEPORT, BAHAMAS | | | | |
| PEMBROKE AIRMOTIVE | 5985 SW 44TH COURT | | | | DAVIE | FL | 33314 | |
| PENINSULA AVIONICS | 14229 S.W. 127TH  ST. | | | | MIAMI | FL | 33186 | |
| PENNINSULA TRAVEL PRODUCTIONS | 12232 DICKENSON | P O BOX 690965 | | | ORLANDO | FL | 32869 | 0965 |
| PENNSYLVANIA DEPT. OF REVENUE | | | | | | | | |
| PENNY KOSINSKI | 6000 OLD OCEAN BLVD | | | | OCEAN RIDGE | FL | 33435 | |
| PENNY'S LOCKSMITHING | PO BOX CB-11263 | BLUE HILL ROAD SOUTH | | NASSAU, BAHAMAS | | | | |
| PENSACOLA AVIATION CENTER, L.L.C. | PO BOX 2781 | | | | PENSACOLA | FL | 32513 | 0781 |
| PENSACOLA GULF COAST REGIONAL AIRPORT | 2430 AIRPORT BLVD., SUITE 225 | | | | PENSACOLA | FL | 32504 | 8964 |
| PENSACOLA TAXI CO., INC. | PO BOX 3499 | | | | PENSACOLA | FL | 32516 | |
| PEP BOYS | 211 N.W. 82ND AVE | | | | MIAMI | FL | 33126 | |
| PEPSI | 7777 N.W. 41 STREET | | | | MIAMI | FL | 33166 | |
| PERFECT ICE CORP. | 5220 N.W. 72ND AVENUE | BAY #12 | | | MIAMI | FL | 33166 | |
| PERFORMANCE MANAGEMENT SYSTEM | PO BOX  1323 | | | | CHADDS FORD | PA | 19317 | |
| PERKINS AIRCRAFT PRODUCTS | 2300 W. 6TH STREET | | | | FORT WORTH | TX | 76107 | |
| PERRONE AEROSPACE | 182 RIVERSIDE DRIVE | | | | FULTONVILLE | NY | 12072 | |
| PERSONAL STRENGTH PUBLISHING | PO BOX 2605 | | | | CARLSBAD | CA | 92018 | 2605 |
| PERSONIFIED COMPUTER CORP. | ATTN ROLAND B.HAINES | 3325 TORREMOLINOS AVE. | | | MIAMI | FL | 33178 | |
| PETE RUTSKIN | 24 FLORAL AVE | | | | KEY WEST | FL | 33040 | |
| PETE TAGGART | | | | | MIAMI | FL | | |
| PETE TAGGART | | | | | MIAMI | FL | 33166 | |
| PETER (PATRICIA) WHITTINGTON | 301 EAST OCEAN BLVD SUITE 590 | | | | LONG BEACH | CA | 90802 | |
| PETER BARRY | 11411 N.W. 37TH PLACE | | | | SUNRISE | FL | 33323 | |
| PETER BECK | 1107 CHESTNUT STREET | | | | OAKLAND | CA | 94607 | |
| PETER BRUBAKER | 700 WASHINGTON ST | NO. 821 - AMY - | | | VANCOUVER | WA | 98660 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| PETER BRUBAKER | 1930 CREEKLANDING | | | | HASLETT | MI | 48840 | |
| PETER CLEMENTS | | | | | MIAMI | FL | 33166 | |
| PETER DIAZ PRODUCTION | | | | | | | | |
| PETER E. SANTIAGO | PO BOX 654534 | | | | MIAMI | FL | 33265 | |
| PETER HOLTKAMP | | | | | | | | |
| PETER HOLTKAMP | | | | | MIAMI | FL | 33166 | |
| PETER J SCHMEIDING | 4520 GALLATIN ROAD STE 1B | | | | GALLATIN GATEWAY | MT | 59730 | |
| PETER J SCHMEIDING | 380 ICE CENTER LANE STE B | | | | BOZEMAN | MT | 59718 | |
| PETER M. BRATHWAITE | 2636 ADAM STREET | | | | HOLLYWOOD | FL | 33020 | |
| PETER MUNROW | 4 SLASH PINE DRIVE | | | | BOYTON BEACH | FL | 33436 | |
| PETER RUSSELL | COOPERS TOWN | ABACO | | | | | | |
| PETER S. SABO | 504 NORTH POINT ROAD | | | | ST. AUGUSTINE | FL | 32084 | |
| PETER SWAIN | | | | MARSH HARBOUR , BAHAMAS | | | | |
| PETER T HIGGS | POB N4177 | | | NASSAU, BAHAMAS | | | | |
| PETER T HIGGS | POB N3247 OFFICE PICK UP 8/22/08 | | | NASSAU BAHAMAS | | | | |
| PETER TAGGART | 2841 N OCEAN BLVD | #1102 | | | FT LAUDERDALE | FL | 33308 | |
| PETER TAGGART | 2841 NORTH OCEAN BLVD | 1102 | | | FT. LAUDERDALE | FL | 33308 | |
| PETER WITTICH | 2308 SE 21STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| PETROECONOMICS GROUP | PO BOX 820563 | | | | HOUSTON | TX | 77282 | 0563 |
| PHARMA EXPRESS INC. | 300 NW 22ND AVE. | SUITE A | | | MIAMI | FL | 33125 | |
| PHIL LEBOUTILLIER | 931 VILLAGE BLVD STE 905-522 | | | | WEST PALM BEACH | FL | 33409 | |
| PHIL MENG | 5390 PENNOCK POINT ROAD | | | | JUPITER | FL | 33458 | |
| PHIL SMITH CHEVROLET | 1640 N. STATE ROAD 7 | | | | LAUDERHILL | FL | 33313 | |
| PHILIP AND RACHEL BARONI | 108 BREEDS HILL ROAD | | | | HYANNIS | MA | 02601 | |
| PHILIP FERFUSON | | | | | | | | |
| PHILIP LEFEVRE | 3175 NE 184TH ST. | APT. NO. 3301 | | | AVENTURA | FL | 33160 | |
| PHILIP LEFEVRE | | | | | FORT LAUDERDALE | FL | | |
| PHILIPPA GARDINER | | | | NASSAU, BAHAMAS | | | | |
| PHILLIPS BUSINESS INFORMATION | PO BOX 60046 | | | | POTOMAC | MD | 20859 | 0046 |
| PHOENIX RESCUE EQUIPMENT | 208 3RD AVENUE SOUTH | | | | LORETTO | TN | 38469 | |
| PHOTO PRO | 7238 .S W 42 TERR  #2 | | | | MIAMI | FL | | |
| PHSI PURE WATER FINANCE | PO BOX 404582 | | | | ATLANTA | GA | 30384 | 4582 |
| PHYLLIS POOR | 31 DURHAM STREET | | | | BELFAST | ME | 04915 | |
| PICKETT MARK | | | | | MIAMI | FL | 33166 | |
| PIEDMONT AVIATION | | | | | | | | |
| PIERCE LEAHY CORP. | PO BOX 65017 | | | | CHARLOTTE | NC | | |
| PIERRE GALOPPI | | | | | MIAMI | FL | 33166 | |
| PILLSBURY WINTHROP SHAW PITTMAN, LLP | PO BOX 601240 | | | | CHARLOTTE | NC | 28260 | 1240 |
| PILOT JOURNEY | 278 DOUG WARPOOLE RD. STE 117 | | | | SMRYNA | TN | 37167 | |
| PINCHASIK STRONGINMUSKAT STEIN | ATTN MITCHELL YELEN | 3225 AVIATION AVENUE | SUITE 500 | | MIAMI | FL | 33133 | |
| PINDER'S CUSTOMS BROKERAGE LTD | PO BOX N-3714 | MACKEY STREET & ROSEVELT AVE. | | NASSAU, BAHAMAS | | | | |
| PINEAPPLE FIELDS | | | | GOVERNORS HARBOUR, ELEUTHERA, BAHAMAS | | | | |
| PING HOUSE | 5315 N W 36TH | | | | MIAMI SPRINGS | FL | 33266 | |
| PINGUIN VILLAGE | PO BOX 61 | | | HARBOUR ISLAND, BAHAMAS | | | | |
| PINNACLE AIRLINES, INC. | SUITE 111 | 1689  NONCONNAH BLVD. | | | MEMPHIS | TN | 38132 | 2102 |
| PINSOURCE | 380 HURRICANE LANE | SUITE 201 | | | WILLISTON | VT | 05495 | |
| PINTO DONATO | 20225 NE 34TH COURT | APT # 517 | | | AVENTURA | FL | 33180 | |
| PIONEER CREDIT RECOVERY (PAST DUE TSA) | ATTN LORI MARTIN | PO BOX 70956 | | | CHARLOTTE | NC | 28272 | 0956 |
| PIONEER CREDIT RECOVERY, INC. | 26 EDWARD ST. PO BOX 100 | | | | ARCADE | NY | 14009 | |
| PIONEER SHIPPING LIMITED | PO BOX N3044 | UNION DOCK | | NASSAU, BAHAMAS | | | | |
| PIPER PARTS PLUS. LLC | PO BOX 1000 | DEPT. 433 | | | MEMPHIS | TN | 38148 | 0433 |
| PITNEY BOWES CREDIT CORP. | PO BOX 856460 | | | | LOUISVILLE | KY | 40285 | 6460 |
| PITNEY BOWES GLOBAL FINANCIAL SVC | P.O. BOX 371887 | | | | PITTSBURGH | PA | 15250 | 7887 |
| PITNEY BOWES INC. | P.O. BOX 856390 | | | | LOUISVILLE | KY | 40285 | 6390 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | 7874 |
| PITNEYWORKS | PO BOX 85042 | | | | LOUISVILLE | KY | 40285 | 5042 |
| PIT-SHOPS, INC. | 5933 RAVENSWOOD ROAD | ANGLERS AVENUE | | | FT. LAUDERDALE | FL | 33312 | |
| PITTS ENGINE & TRANSMISSION | 7390 NW 43RD STREET | | | | MIAMI | FL | 33166 | |
| PLANCO SAFE & LOCK, INC. | 3843 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33021 | |
| PLANEXHAUST CORP. | 2310 NW 55 CT #136 | | | | FT. LAUDERDALE | FL | 33309 | |
| PLANTATION FORD | 707 N. STATE RD. 7 | | | | PLANTATION | FL | 33317 | |
| PLANTATION RADIATOR & FIRESTONE | 631 SOUTH STATE RD. 7 | | | | PLANTATION | FL | 33317 | |
| PLASTIC CONSULTING AND MFG CO. | 1431 FERRY AVENUE | | | | CAMDEN | NJ | 08104 | |
| PMT PUBLISHING | 2465 COMMERCIAL PARK DR. | | | | MOBILE | AL | 36606 | |
| PNC BANK | 1200 NORTH SEVENTH ST. | 3RD FLOOR NORTH | | | HARRISBURG | PA | 17102 | |
| POINTER AVIONICS | 1235 SHAWSON DRIVE UNIT 11B | | | MISSISSAUGA, ON L4W 1C4 CANADA | | | | |
| POLARIS LOGIC | 20026 NE 6TH CT CIR | | | | N MIAMI | FL | 33179 | |
| PONCE AIRLINES SERVICES | ATTN CARLOS BUDET | PO BOX 37688 | | | SAN JUAN | PR | 00937 | 0688 |
| PORT EVERGLADES SALES/LEASING | 3333 S.W. 3RD STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| PORTFOLIO GRAPHICS & DESIGN | SUITE 59, GROSVENOR CLOSE | PO BOX CB-11651 | | NASSAU, BAHAMAS | | | | |
| POSTMASTER | USPS/MELROSE BRM CLERK | 3901 W BROWARD BLVD. | | | FT. LAUDERDALE | FL | 33312 | 9998 |
| POTTER ANDREW | 58 PRICE LANE | | | | PALM COAST | FL | 32164 | |
| POWER DEPOT | 3553 N.W. 78TH AVENUE | | | | MIAMI | FL | 33122 | 1134 |
| POWER DYNE | 2055 SOUTH MAIN STREET | | | | MIDDLETOWN | CT | 06457 | 6151 |
| POWER IMAGES | 505 N.W. 65 COURT | SUITE 100 | | | FT. LAUDERDALE | FL | 33309 | |
| PPG INDUSTRIES. INC. | DEPT AT 40177 | | | | ATLANTA | GA | 31192 | 0177 |
| PR NEWSWIRE, INC. | G.PO BOX 5897 | | | | NEW YORK | NY | 10087 | 5897 |
| PRAMS | 1951 NW 68TH AVENUE | BLDG. 709, SUITE 233 | | | MIAMI | FL | 33126 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| PRAQUEL ROLLE | FARMERS HILL | | | EXUMA, BAHAMAS | | | | |
| PRATT & WHITNEY | PO BOX 73295 | | | | CHICAGO | IL | 60673 | 7295 |
| PRATT & WHITNEY | PO BOX 13466 | | | | NEWARK | NJ | 07188 | 0466 |
| PRATT & WHITNEY CANADA CORP. | ATTN BILLES VIVIER | PO BOX 730011 | | | DALLAS | TX | | |
| PRATT & WHITNEY CANADA CORP. | ATTN MARIA | | | | DALLAS | TX | 75373 | |
| PRATT & WHITNEY CANADA CORP. | ATTN MARIA | PO BOX 730011 | | | DALLAS | TX | 75373 | |
| PRATT & WHITNEY CANADA CORP. | 1000 MARIE VICTORIN | | | LONGUEUIL, QC J4G 1A1 CANADA | | | | |
| PRATT & WHITNEY COMPONENT SOLUTIONS, INC | 21980 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1219 |
| PRATT & WHITNEY CORP. | ATTN JAMES TEMPEL | MAIL STOP 01B05 | 1000 MARIE VICTORIN | LONGUEUIL QC J4G 1A1 CANADA | | | | |
| PRATT & WHITNEY ENGINE SERVICES, INC. | ATTN THOMAS RHINE | PO BOX 360727 | | | PITTSBURGH | PA | 15251 | 6727 |
| PRATT & WHITNEY ENGINE SERVICES, INC. | PO BOX 360727 | | | | PITTSBURGH | PA | 15251 | 6727 |
| PRAXAIR PUERTO RICO, IC. | PO BOX 307 | | | | GURABO | PR | | |
| PRC-DESOTO | DEPT AT 40280 | | | | ATLANTA | GA | 31192 | 0280 |
| PRECISION AVIONICS & INSTRUM | 495 LAKE MIRROR ROAD | BLDG 800 STE G | | | ATLANTA | GA | 30349 | |
| PRECISION COMPANY, INC. | PO BOX 272851 | | | | TAMPA | FL | 33688 | 2851 |
| PRECISION ELECTRONICS, INC. | 5000-A CLARK HOWELL HWY | | | | ATLANTA | GA | 30349 | |
| PRECISION ENVIRONMENTAL LAB | 10200 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| PRECISION MARINE SERVICES, INC | PO BOX 9021855 | | | | SAN JUAN | PR | 00902 | 1855 |
| PRECISION TRANSLATING SERV INC | 150 WEST FLAGLER STREET | MUSEUM TOWER--PENTHOUSE II | | | MIAMI | FL | 33130 | |
| PREFERRED AVIATION, INC. | 8470 NW 61ST STREET | | | | MIAMI | FL | 33166 | |
| PREFERRED OFFICE SYSTEMS, INC. | PO BOX 530 | | | | N. HOLLYWOOD | CA | 91603 | 0530 |
| PREFERRED SIGNS, INC. | 1906 N. DIXIE HIGHWAY | | | | HOLLYWOOD | FL | 33020 | |
| PREMIER BEVERAGE COMPANY | PO BOX 820410 | | | | SOUTH FLORIDA | FL | 33082 | |
| PRESCOTT JUDY | | | | | MIAMI | FL | 33166 | |
| PRESTIGE COMMUNICATIONS, INC. | D/B/A AIRPORT COMMUNICATIONS | 326 EASTERN AVENUE | | | ST. CLOUD | FL | 34769 | 2517 |
| PRESTIGE GLASS ETCHING | 305 SW 4TH AVE | | | | HOMESTEAD | FL | 33030 | |
| PRESTIGE MOBILE CONCRETE, INC. | 3535 S.W. 49TH WAY | | | | FT. LAUDERDALE | FL | 33314 | |
| PRESTIGE TRAVEL SERVICES | PO BOX EE-17420 | | | NASSAU, NP BAHAMAS | | | | |
| PRESTON PRESSURE, LLC | 2905 ROUTE 1 | | | | GARVIN | OK | 74736 | |
| PREVENTIVE MAINTENANCE & REPAI | PO BOX 621471 | | | | ORLANDO | FL | 32862 | 1471 |
| PRICEWATERHOUSECOOPERS LLP | ATTN KNUTE P. KURTZ | PO BOX 65640 | | | CHARLOTTE | NC | 28265 | 0640 |
| PRIMA FOODS | | | | | SALT LAKE CITY | UT | | |
| PRIME TIME LIMOUSINE | 53 THARAN LANE | | | | KNOX | PA | 16232 | |
| PRIME TURBINES INC. | BARNSTABLE MUNICIPAL AIRPORT | | | | HYANNIS | MA | 02601 | |
| PRIMECO PERSONAL COMM L.P. | PO BOX 630062 | | | | DALLAS | TX | 75263 | 0062 |
| PRIMEFLIGHT AVIATION SERVICES | PO BOX 643780 | | | | CINCINNATI | OH | 45264 | 3780 |
| PRINCESS HOTEL | PO BOX 42623 | | | FREEPORT, GRAND BAHAMA ISLAND | | | | |
| PRINCESS JULIANA INT'L ARPT | PO BOX 2027 | | | ST. MAARTEN, NETHERLANDS ANTILLES | | | | |
| PRINTING SERVICES | PO BOX 66-1192 | | | | MIAMI SPRINGS | FL | 33266 | 1192 |
| PRINTING UNLIMITED OF FL, INC. | 451 EAST HIALEAH DRIVE | | | | HIALEAH | FL | 33010 | |
| PRIORITY COMMUNICATIONS | SUNNY 106 WDSN & NEWS-TALK 1420 WCE | 12 WEST LONG AVENUE | | | DUBOIS | PA | 15801 | |
| PRIORITY ONE CREDIT UNION | PO BOX 459013 | | | | SUNRISE | FL | 33345 | |
| PRIVATE SKY AVIATION SERVICES | SOUTHWEST FL INT'L AIRPORT | ONE PRIVATE SKY WAY | | | FORT MYERS | FL | 33913 | |
| PRIYA'S APPAREL CARE INC | 958 NORMANDY DRIVE | | | | MAIMI BEACH | FL | 33141 | |
| PRO CHEM, INC. | PO BOX 1309 | | | | ALPHARETTA | GA | 30009 | 1309 |
| PRO OFFICE INC. | PO BOX 10158 | | | | CAPARRA HEIGHTS STA | PA | 00922 | |
| PRO QUALITY COLLISION | 185 SW 20TH WAY | | | | DANIA | FL | 33004 | |
| PRO-AIR SERVICES | PO BOX 194320 | | | | SAN JUAN | PR | 00919 | 4320 |
| PROEDGE BLADES | 167 GENNESSE AVE | PO BOX 1045 | | | PATERSON | NJ | 07503 | |
| PROFESSIONAL AERONAUTIC SERVICES | PO BOX 460244 | | | | FT. LAUDERDALE | FL | 33346 | |
| PROFESSIONAL AIRCRAFT ACCESSOR | 3400 LILIAN BLVD | | | | TITUSVILLE | FL | 32780 | |
| PROFESSIONAL AIRCRAFT ACCESSORIES, INC. | PO BOX 530621 | | | | ATLANTA | GA | 30353 | 0621 |
| PROFESSIONAL AVIATION ASSOC. | 4694 AVIATION PKWY. STE. K. | | | | ATLANTA | GA | 30349 | |
| PROFESSIONAL EDUCATION SERVICE | 191 DOUGLAS BLVD. | SUITE 85 | | | ROSEVILLE | CA | 95661 | |
| PROFESSIONAL FLIGHT TRAINING | 1835 SOUTH PERIMETER ROAD | SUITE 120 | | | FT.LAUDERDALE | FL | 33309 | |
| PROFESSIONAL MODIFICATION SER. | 5300 N W 36TH ST | | | | MIAMI | FL | 33122 | |
| PROFESSIONAL SERVICES NETWORK | 1424 N. SAM HOUSTON PKWY. E. | SUITE 180 | | | HOUSTON | TX | 77032 | |
| PROGRESSIVE BUSINESS | PUBLICATIONS | 370 TECHNOLOGY DRIVE | PO BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE INSURANCE | DEPT. 0586 | | | | CAROL STREAM | IL | 60132 | 0586 |
| PROMOTIONAL INNOVATIVE ADV. | 2548 N STATE ROAD 7 | | | | HOLLYWOOD | FL | 33021 | |
| PROS REVENUE MANAGEMENT | KATHY GIPSON-A/ | 3100 MAIN STREET | SUITE 900 | | HOUSTON | TX | 77002 | |
| PROSPECT OF TAMPA, LTD. | 2130 S. WOLF RD. | | | | DES PLAINES | IL | 60018 | |
| PSYCHOLOGICAL ASSOCIATES | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| PUBLIC TREASURY | | | | | | | | |
| PUBLIC TREASURY | PUBLIC TREASURY | | | NASSAU, BAHAMAS | | | | |
| PUBLIC UTILITIES COMMISSION | | | | NASSAU, BAHAMAS | | | | |
| PUERTO RICO AIRCRAFT SUPPLIERS | CALLE MARGINAL A-10 | URB. LOS ANGELES | | | CAROLINA | PR | 00979 | |
| PUERTO RICO TELEPHONE CO. | PO BOX 71401 | | | | SAN JUAN | PR | 00936 | 8501 |
| PURCHASE POWER | PO BOX 856042 | | | | LOUISVILLE | KY | 40285 | 6042 |
| PURPLES CATERING SERVICES | PO BOX 4808 | | | KINGSHILL, USVI 00851 | | | | |
| PUTNEY STUDENT TRAVEL | 345 HICKORY RIDGE ROAD | | | | PUTNEY | VT | 05346 | |
| PYRAMID CARRIER SERVICE | 4121 N.E. 15TH STREET, #22 | | | | GAINESVILLE | FL | 32609 | |
| PYRAMID PHOTOGRAPHICS INC. | 4105 LAGUNA | | | | CORAL GABLES | FL | 33146 | |
| Q C LABORATORIES INC | 2870 STIRLING RD | | | | HOLLYWOOD | FL | 33020 | 1199 |
| Q.C METALLURGICAL, INC. | 2870 STIRLING ROAD | | | | HOLLYWOOD | FL | 33020 | 1199 |
| QUALITY 1 AIRCRAFT SERVICES | ATTN MR OLIVER RUNTE | CORPORATE CONTROLLER | 1310 TRADEPORT DRIVE | | JACKSONVILLE | FL | 32218 | |
| QUALITY CHEMICAL | 1835 N E 144TH STREET | | | | NORTH MIAMI | FL | 33181 | 1420 |
| QUALITY COMMUNICATION SERVICE | PO BOX 840639 | | | | PEMBROKE PINES | FL | 33084 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| QUALITY HOTEL AIRPORT PLAZA | 1200 N. WESTSHORE BLVD. | | | | TAMPA | FL | 33607 | |
| QUALITY HOTEL WESTSHORE | 1200 N. WESTSHORE BLVD. | | | | TAMPA | FL | 33607 | |
| QUALITY INN & CONFERENCE CTR. | 1411 LIBERTY STREET | | | | FRANKLIN | PA | 16323 | |
| QUALITY INN & SUITES | 2020 APALACHEE PARKWAY | | | | TALLAHASSEE | FL | 32301 | |
| QUALITY INN CIGATOO | HAYNES AVENUE | PO BOX 86 | GOVERNORS HARBOUR | ELEUTHERA, BAHAMAS 00851 | | | | |
| QUALITY INN JUNKANOO BEACH | | | | NASSAU, BAHAMAS | | | | |
| QUALITY INN RESORT-KEY WEST | 3850 N. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| QUALITY INN-LA GUARDIA | ATTN ANGELA | 9400  DITMARS BOULEVARD | | | EAST ELMHURST | NY | 11369 | |
| QUALITY MACHINE SERVICES LTD | PO BOX 998 | | | ROADTOWN, TORTOLA, BRITISH VI | | | | |
| QUALITY SIGNS | 100 S.W. 36TH AVE. | | | | MIAMI | FL | 33135 | |
| QUALITY SYSTEMS LAB | 7700 CONGRESS AVE | SUITE 2110 | | | BOCA RATON | FL | 33487 | |
| QUANTEM AVIATION SERVICES | 9043 TRADEPORT DRIVE | | | | ORLANDO | FL | 32827 | |
| QUENTIN T. HARDWICK | 8705 GARDNER ROAD | LOT 11 | | | TAMPA | FL | 33625 | |
| QUEST AVIATION, INC. | 173 SE NEWELL DRIVE | | | | LAKE CITY | FL | 32025 | |
| QUEST, INC. | C/O FIRST UNION NATIONAL BANK | PO BOX 932015 | | | ATLANTA | GA | 31193 | 2015 |
| QUICKBAGS | AIRLINE LUGGAGE DELIVERY | PO BOX 1285 | | | TRAVERSE CITY | MI | 49685 | |
| QUIKSIGNS | 701 S E 17TH STREET CAUSEWAY | | | | FT. LAUDERDALE | FL | 33316 | |
| QUILL | P.O. BOX 37600 | | | | PHILADELPHIA | PA | 19101 | 0600 |
| QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101 | 0600 |
| QUINTON JOHNSON | | | | FREEPORT, BAHAMAS | | | | |
| R & C AVIATION, INC. | PO BOX 387 | | | | MENA | AR | 71953 | |
| R & L CARRIERS, INC | PO BOX 713153 | | | | COLUMBUS | OH | 43271 | 3153 |
| R & M AIR CONDITIONING CORP. | 848 W. 18TH STREET | | | | HIALEAH | FL | 33010 | |
| R & R UNIFORMS, INC. | 3370  MIAC COVE | | | | MEMPHIS | TN | 38118 | |
| R J E INTERNATIONAL, INC. | 15375 BARRANCA PKWAY | SUITE B107 | | | IRVINE | CA | 92618 | |
| R NIN AIR CONTRACTORS INC. | | | | | SAN JUAN | PR | | |
| R S HUGHES | 3840 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025 | |
| R W MARTIN, INC. | 2186 PALOMAR AIRPORT ROAD | | | | CARLSBAD | CA | 92008 | |
| R. B. ANNIS CO., INC. | 1101 N. DELAWARE STREET | | | | INDIANAPOLIS | IN | 46202 | |
| R.K MD CAMPBELL | 400 MARQUESA DR | | | | CORAL GABLES | FL | 33156 | |
| R.N. GAULT | 3880 N. E. 39TH AVENUE | | | | GAINESVILLE | FL | 32609 | |
| RACHEL GARCIA | 4131 SE 14TH STREET | | | | MIAMI | FL | 33134 | |
| RACHLIN & ASSOCIATES, P.A. | | | | | | | | |
| RACING LINEZ | 4701 NW 30TH TERRACE | | | | TAMARAC | FL | 33309 | |
| RADIO MIAMI | 3017 SW 7TH STREET | | | | MIAMI | FL | 33123 | |
| RADIO ONE-COMM. SVC. CO. | 7041 GRAND NATIONAL # 116 | | | | ORLANDO | FL | 32819 | 8988 |
| RADIO PROGRESO | ATTN FRANCISCO ARUCA | P.O.BOX 1024 | | | MIAMI | FL | 33256 | 1024 |
| RADIO SHACK | 135 MIRACLE MILE | | | | CORAL GABLES | FL | 33134 | |
| RADISSON  MIAMI | 711 NW 72ND AVENUE | | | | MIAMI | FL | 33126 | |
| RADISSON AMBASSADOR PLAZA | HOTEL & CASINO SAN JUAN | 1369 ASHFORD AVENUE | CONDADO | | SAN JUAN | PR | 00907 | 9955 |
| RADISSON CABLE BEACH | ATTN JOANNE BUCHANAN | PO BOX N4914 | WEST BAY STREET | NASSAU, BAHAMAS | | | | |
| RADISSON GNV HOTEL | ATTN GLENN | 2900 SOUTHWEST 13 STREET | | | GAINESVILLE | FL | 32608 | |
| RADISSON HOTEL TALLAHASSEE | 415 NOTH MONROE STREET | | | | TALLAHASSEE | FL | 32301 | |
| RADISSON HOTEL-KEY WEST | 3820 N. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| RADISSON MART PLAZA HOTEL | | | | | | | | |
| RADIXX SOLUTIONS INT'L., INC. | 6300 HAZELTINE NATIONAL DRIVE | SUITE 108 | | | ORLANDO | FL | 32822 | |
| RAFAEL CARDENAS | 3770 NW 12 TERR | | | | MIAMI | FL | 33126 | |
| RAFAEL QUILES | | | | | SAN JUAN | PR | | |
| RAFAEL ROMAN | 2447 LINCOLN STREET | | | | HOLLYWOOD | FL | 33020 | |
| RAINBOW CATERING | | | | | SAN JUAN | PR | | |
| RAINBOW CONSTRUCTION | PO BOX 37688 | LUIS MUNEZ MARIN INT'L AIRPT | | | SAN JUAN | PR | 00936 | 0688 |
| RAINBOW COURIER SERVICE | PO BOX 291670 | | | | DAYTONA BCH | FL | 32119 | |
| RAJESH KUMAR | 2850 NE  30TH PLACE | #15 | | | FT. LAUDERDALE | FL | 33306 | |
| RALPH BROWN | 110 N BRYAN RD | | | | DANIA BEACH | FL | 33004 | |
| RALPH M ALBURY | 2000 N CONGRESS AVE LOT 12 | | | | WEST PALM BEACH | FL | 33409 | |
| RALPH SANCHEZ | 550 ARVIDA PARKWAY TRAVELNETWORK | | | | CORAL GABLES | FL | 33156 | |
| RAM CAPITAL RESOURCES, LLC | ONE EAST 52ND STREET | SIXTH FLOOR | | | NEW YORK | NY | 10022 | |
| RAMADA HOTEL/MIA INT'L AIRP | 3941 N.W. 22ND STREET | | | | MIAMI | FL | 33142 | |
| RAMADA INN AIRPORT-SARASOTA | 8440 N. TAMIAMI TRAIL | | | | SARASOTA | FL | 34243 | |
| RAMADA INN BAYVIEW | 7601 SCENIC HIGHWAY | | | | PENSACOLA | FL | 32504 | |
| RAMADA INN CAPITOL VIEW | 1355 APALACHEE PARKWAY | | | | TALLAHASSEE | FL | 32301 | |
| RAMADA INN NORTH | 1017 THOMASVILLE RD | SUITE B | | | TALLAHASSEE | FL | 32302 | |
| RAMADA INN SPEEDWAY | 1798 W INT'L SPEEDWAY BLVD. | | | | DAYTONA BEACH | FL | 32114 | |
| RAMADA INN-TALLAHASSEE | 2900 NORTH MONROE STREET | | | | TALLAHASSEE | FL | 32303 | |
| RAMADA INN-TPA AIRPORT CONF. | 5303 W. KENNEDY BLVD. | | | | TAMPA | FL | 33609 | |
| RAMADA LIMITED | 4760 S. CLEVELAND AVE., RT. 41 | | | | FT. MEYERS | FL | 33907 | |
| RAMAGE ENTERPRISES | 18081 HIGHWAY 51 | | | | DURANT | MS | 39053 | |
| RAMCART AVIATION | | | | | | | | |
| RAMCO SPECIALTY PRODUCTS, INC. | 5956 STATE ROAD | | | | BAKERSFIELD | CA | 93308 | 3022 |
| RAMIE HANAFI | | | | | ORLANDO | FL | | |
| RAMON GARCIA | 8200 NW 154 TERRACE | | | | MIAMI LAKES | FL | 33016 | |
| RAMON TEJEDA | | | | | | | | |
| RAMPUTH CHRIS | | | | | MIAMI | FL | 33166 | |
| RAMSEY MICHAEL | | | | | MIAMI | FL | 33166 | |
| RANDALL BERGESON | 2606 HAMPTON CIR NORTH | | | | DELRAY BEACH | FL | 33445 | |
| RANDOLPH KELLY | | | | | | | | |
| RANDSTAD | PO BOX 2084 | | | | CAROL STREAM | IL | 60132 | 2084 |
| RANDY DODSON | 301 CHURCH STREET | | | | SWANSBORO | NC | 28584 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RANDY GARCIA | 4121 N 50TH STREET | | | | TAMPA | FL | 33610 | |
| RANGER AIR | 1825 MONETARY LANE | SUITE 112 | | | CARROLLTON | TX | 75006 | |
| RANGER AMERICAN OF PUERTO RICO | C/O C.M.S. | 16853 N E 2ND AVENUE | SUITE 305 | | NORTH MIAMI BEACH | FL | 33162 | |
| RAPCO FLEET SUPPORT | 465 CARDINAL LANE | PO BOX 221 | | | HARTLAND | WI | 53029 | |
| RAPID PACKAGE MOVEMENT | 5221 W. 102ND ST. | SUITE 128L | | | LOS ANGELES | CA | 90045 | |
| RAPID POWER TECHNOLOGIES | GRAYBRIDGE RD | PO BOX 291 | | | BROOKFIELD | CT | | |
| RAPID SIGNS | 977 W. COMMERCIAL BLVD. | | | | FORT LAUDERDALE | FL | 33309 | |
| RAPID WIRELESS | 1461 BANKS ROAD | | | | MARGATE | FL | 33063 | |
| RASHAN ROBINSON | | | | | TALLAHASSEE | FL | | |
| RASTRO 74 | 8210 N.W. 74TH STREET | | | | MEDLEY | FL | 33166 | |
| RAUCHMAN AND ASSOCIATES , INC | 5210 SW 60TH PLACE | | | | MIAMI | FL | 33155 | |
| RAUL E BOBADILLA | 10000 BAHIA DR | | | | MIAMI | FL | 33189 | |
| RAUL PIEDRA | 13450 MUSTANG TRAIL | | | | SOUTHWEST RANCHES | FL | 33330 | |
| RAUL ROSAS | | | | | FORT LAUDERDALE | FL | 33315 | |
| RAVENSWOOD WAREHOUSE INVESTORS | 20801 BISCAYNE BLVD. | SUITE 505 | | | AVENTURA | FL | 33180 | |
| RAY O'NEILL | 7424 SW 129TH CT. | | | | MIAMI | FL | 33183 | |
| RAY QUINNEY & NEBEKER | ATTORNEYS AT LAW | PO BOX 45385 | | | SALT LAKE CITY | UT | 84145 | 0385 |
| RAYMOND ARNOLD | 137 ENCHANTED WAY | | | | SAN RAMON | CA | 94583 | |
| RAYMOND ASENCIO | 11287 SW 161 PL | | | | MIAMI | FL | 33196 | |
| RAYMOND BETHEL | | | | NASSAU, BAHAMAS | | | | |
| RAYMOND JAMES & ASSOCIATES INC | 880 CARILLON PARKWAY | | | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND M BEEBE & JOAN P BEEBE JTWROS | 3315 SAGE AVENUE | | | | FOREST CITY | IA | 50436 | |
| RAYMOND PYFROM | POB N361 | | | NASSAU, BAHAMAS | | | | |
| RAYMOND PYFROM | 16942 WATER BEND DRIVE | | | | JUPITER | FL | 33477 | |
| RAYMOND RUSSELL | | | | TREASURE CAY, BAHAMAS | | | | |
| RAYTEX UNIFORM SERVICES | 701 E OKEECHOBEE RD | | | | HIALEAH | FL | 33010 | |
| RAYTHEON AIRCRAFT CREDIT CORP | 101 S WEBB STREET | SUITE 300 | | | WICHITA | KS | 67207 | |
| RAYTHEON AIRCRAFT CREDIT CORP | 8300 THORN DRIVE | SUITE 100 | | | WICHITA | KS | 67226 | |
| RAYTHEON AIRCRAFT CREDIT CORP. | ATTN FRANK KEANE | 101 SOUTH WEBB ROAD, SUITE 300 | | | WICHITA | KS | 67207 | |
| RAYTHEON AIRCRAFT CREDIT CORP. | ATTN PRESIDENT | 101 SOUTH WEBB ROAD | SUITE 300 | | WICHITA | KS | 67207 | |
| RAYTHEON AIRCRAFT CREDIT CORP. | ATTN FRANK KEANE | PO BOX 915272 | | | DALLAS | TX | 75391 | 5272 |
| RAYTHEON AIRCRAFT CREDIT CORP. | ATTN JACK KURZ | 8300 THORN DRIVE, SUITE 100 | | | WICHITA | KS | 67226 | |
| RBIWEB.COM | PO BOX 22-0555 | | | | HOLLYWOOD | FL | 33022 | 0555 |
| REAL ESTATE INTERNATIONAL | C.B. HOLDINGS CO. LTD. | PO BOX N7113 | | NASSAU, BAHAMAS | | | | |
| REARM | 7240 PARKWAY DRIVE | SUITE 170 | | | HANOVER | MD | 21076 | |
| REBECA PROVOST | | | | | KEY WEST | FL | | |
| REBECA RODRIGUEZ | 6101 WEST FLAGLER STREET | #31 | | | MIAMI | FL | 33144 | |
| REBECCA DE ARMAS | | | | | MIAMI | FL | | |
| REBECCA METCALF | | | | | MIAMI | FL | 33166 | |
| RECIO EUDEL MORALES | | | | | | | | |
| RECRUITMILITARY LLC | 422 WEST LOVELAND AVE | | | | LOVELAND | OH | 45140 | |
| RED CAP SERVICES - ST. THOMAS | BAGGAGE HANDLERS | CYRIL E. KING AIRPORT | PO BOX 7494 | ST. THOMAS, USVI 00801 | | | | |
| RED ROOF INN | 1200 VIRGINIA AVENUE | | | | ATLANTA | GA | 30344 | |
| RED ROOF INN CORPORATION | PO BOX 910686 | | | | DALLAS | TX | 75391 | 0686 |
| RED ROVER TRANSPORTATION | 2324 KINGS LAKE BLVD. | | | | NAPLES | FL | 34112 | |
| REDDY ICE CO | 5050 S W 51ST STREET | | | | DAVIE | FL | 33314 | |
| REDDY ICE CORPORATION | PO BOX 730505 | | | | DALLAS | TX | 75373 | 0505 |
| REEBAIRE AIRCRAFT, INC. | 500 DE QUEEN STREET | PO BOX 1409 | | | MENA | AR | 71953 | |
| REED TRAVEL GROUP | 2000 CLEARWATER DR. | | | | OAK BROOK | IL | 60521 | |
| REFUNDS | | | | | | | | |
| REFUNDS-TKTS | | | | | | | | |
| REGINA C. LEMMER REVOC. TRUST | 107 CLUBHOUSE LANE #193 | | | | NAPLES | FL | 34105 | |
| REGINA C. LEMMER REVOC. TRUST | ATTN: REGINA C LEMMER, TRUSTEE | 107 CLUBHOUSE LANE | #193 | | NAPLES | FL | 34105 | |
| REGINA LEMMER | 107 CLUBHOUSE LANE | APT 193 | | | NAPLES | FL | 34105 | |
| REGINALD MCKINNEY | POB F42575 | | | FREEPORT, BAHAMAS | | | | |
| REGINALD MCKINNEY | 4810 S W 186 AVE | | | | FORT LAUDERDALE | FL | 33332 | |
| REGINALD PENNERMAN | 4251 NW 172 DR | | | | MIAMI GARDENS | FL | 33055 | |
| REGINALD PENNERMAN | 4251 NW 172 DRIVE | | | | MIAMI | FL | 33055 | |
| REGIONAL AIR CHARTERS | 1585-603 AVIATION CENTER PARKWAY | | | | DAYTONA BEACH | FL | 32114 | |
| REGIONAL AIRLINE SUPPORT GROUP | 2301 NW 33RD COURT | SUITE 114 | | | POMPANO BEACH | FL | 33069 | |
| REGIONAL AIRLINES ASSOCIATION | DEPT. 3025 | | | | WASHINGTON | DC | 20042 | 3025 |
| REID'S RAINBOW COURIER | PO BOX 291670 | | | | DAYTONA BEACH | FL | 32119 | |
| REINALDO VARGAS | 14014 CITRUS POINT | DRIVE | | | TAMPA | FL | 33625 | |
| RELIABLE COMMUNICATION INC | 10121 S W 98TH AVE | | | | MAIMI | FL | 33176 | |
| RELIABLE CONTRACTORS, INC. | 1470 N.W.107 AVE. | SUITE K | | | MIAMI | FL | 33172 | |
| RELIANCE AVIATION - MIAMI, LLC | 14532 S.W. 129TH STREET | | | | MIAMI | FL | 33186 | |
| RELIATEX INC. | 2201 N.W. 72 AVENUE | | | | MIAMI | FL | 33122 | |
| REM SYSTEM, INC. | 25 INDUSTRIAL BOULEVARD | | | | PAOLI | PA | 19301 | 1601 |
| REMELDA SMITH | | | | NASSAU, BAHAMAS | | | | |
| RENALD SERAPHIN | 8057 NE 1ST AVENUE | | | | MIAMI | FL | 33138 | |
| RENE AGUILAR | 7817 MIRAMAR PARKWAY | | | | MIRAMAR | FL | 33023 | |
| RENEE SINCLAIR | 257 PARK AVENUE | | | | OIL CITY | PA | 16301 | |
| RENTOKIL (14)- FORT LAUDERDALE | PO BOX 93348 | | | | CHICAGO | IL | 60673 | 3348 |
| REPUBLIC NATIONAL DISTRIBUTING CO., INC | 441 S.W. 12 AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| REPUBLIC NAT'L BANK OF MIAMI | 10 NW LEJEUNE RD | | | | MIAMI | FL | 33126 | |
| REPUBLIC PARKING SYSTEM | JERRY MANN | KEY WEST AIRPORT | 3491 ROOSEVELT BLVD. | | KEY WEST | FL | 33040 | |
| RESIDENCE INN-PENSACOLA | PENSACOLA UNIVERSITY MALL | 7230 PLANTATION ROAD | | | PENSACOLA | FL | 32504 | |
| REVCAR FASTENERS | 3845 THIRLANE RD | | | | ROANOKE | VA | 24019 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| REVENUE ACCT ADD. PYRL | | | | | | | | |
| REVENUE COLLECTION DIVISION | GOVERNMENTAL CENTER ANNEX | 115 SOUTH ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33301 | |
| REVENUE DEPARTMENT | TAX DIVISION | STRAWBERRY SQUARE, 11TH FLOOR | | | HARRISBURG | PA | 17128 | |
| REYNALDO RAMOS | 3116 DASHA PALM DR. | | | | KISSIMMEE | FL | 34744 | |
| REYNALDO SOTO | 1500 NE 152ND ST. | | | | N. MIAMI | FL | 33162 | |
| RHONDA DRESSLER | 12 E. SHERMAN AVENUE | | | | DUBOIS | PA | 15801 | |
| RICARDO CINTRON | PO BOX 9921 | | | | SAN JUAN | PA | 00908 | |
| RICARDO DEMETRIUS | 6107 ORCHARD TREE LANE | | | | TAMARAC | FL | 33319 | |
| RICARDO DOUZE | | | | | | | | |
| RICARDO LI SILVA | 12 OAK STREET | | | | HOLLYWOOD | FL | 33023 | |
| RICARDO RAMOS | 170 NW 78TH TER | B 2/203 | | | PEMBROKE PINES | FL | 33024 | |
| RICHARD BULOW | 217 N. COUNTRY CLUB DRIVE | | | | ATLANTIS | FL | 33462 | |
| RICHARD CARR | 1940 72ND AVENUE N.E. | | | | ST. PETERSBURG | FL | 33702 | |
| RICHARD DRAINA | | | | | MIAMI | FL | 33166 | |
| RICHARD GREEN | 2591 MANASSAS WAY | | | | TALLAHASSEE | FL | 32312 | |
| RICHARD H CHAPPEL | POB 74036 RPO BEECHWOOD | 5 BEECHWOOD AVE | | OTTAWA, ON, K1M2H9 CANADA | | | | |
| RICHARD H CHAPPEL | 20533 BISCAYNE BLVD NBR 104 | | | | AVENTURA | FL | 33180 | |
| RICHARD HANZEL | 115 SPRING AVENUE | | | | DUBOIS | PA | 15801 | |
| RICHARD HANZEL | 402 JOHNSTON LANE | | | | GREENSBURG | PA | 15601 | |
| RICHARD L PYFROM | BOX N361 | | | NASSAU, BAHAMAS | | | | |
| RICHARD L PYFROM | 9794 NICKELS BLVD UNIT 805 | | | | BOYTON BEACH | FL | 33436 | |
| RICHARD MIRANDE | 340 SOUTH US HIGHWAY ONE | | | | JUPITER | FL | 33477 | |
| RICHARD R SCHREIBER | 326 W. SPRINGFIELD | | | | PHILADELPHIA | PA | 19118 | |
| RICHARD R. SCHREIBER | 326 W. SPRINGFIELD AVENUE | | | | PHILADELPHIA | PA | 19118 | |
| RICHARD RODRIGUEZ | | | | | FORT LAUDERDALE | FL | 33315 | |
| RICHARD SMITH | 5420 DORN RD | | | | SUMMERLAND KEY | FL | 33042 | |
| RICHARD YAFFE | 4202 CAPTAINS WAY | | | | JUPITER | FL | 33477 | |
| RICHARD ZAHER | 101 PLAZA REAL SOUTH | SUITE 811 | | | BOCA RATON | FL | 33432 | |
| RICHARDSON ELECTRONICS | 40 W 267 KESLINGER RD | PO 393 | | | LAFOX | IL | 60147 | 0393 |
| RICK A. SMITH | PO BOX 1680 | | | | LUTZ | FL | 33548 | |
| RICK A. SMITH | 5353 SCHOOL RD | | | | LAND O LAKES | FL | 34638 | |
| RICK MOORE | | | | | | | | |
| RICKY ALI | 7924 RAMONA ST. | | | | MIRAMAR | FL | 33023 | |
| RICKY PIERRE-PIERRE | 17905 SW 36TH DR. | | | | MIRAMAR | FL | 33029 | |
| RICKY'S OIL SERVICE | PO BOX 669295 | | | | MIAMI | FL | 33166 | 9430 |
| RIESTERER'S BAKE SHOPPE & CAFE | 282 HEMPSTEAD AVENUE | | | | WEST HEMPSTEAD | NY | 11552 | |
| RIGOBERTO ALVAREZ | 4100 RAVENSWOOD ROAD | BAY 1A | | | DANIA | FL | 33312 | |
| RIMCO, INC. | PO BOX 362529 | | | | SAN JUAN | PR | 00936 | 2529 |
| RINKER MATERIALS | 200 S.W. 72ND STREET | | | | PEMBROKE PINES | FL | 33029 | |
| RIO CLEANING COMPANY, LLC | PO BOX 5879 | | | | NEWARK | NJ | 07105 | |
| RITZEL LETSOME | TAXI SIGHTSEEING | AND TRANSFER SERVICES | | TORTOLA, BRITISH VI | | | | |
| ROADONE | 4971 S.W. 34 PL | | | | DAVIE | FL | 33314 | |
| ROADWAY EXPRESS | PO BOX 905587 | | | | CHARLOTTE | NC | 28290 | 5587 |
| ROBBIN MURDOCK | 6741 FORREST STREET | | | | HOLLYWOOD | FL | 33024 | |
| ROBBINS OFFICE FURNITURE INC. | 5811 RAVENSWOOD RD. | | | | FT. LAUDERDALE | FL | 33312 | |
| ROBBINS OFFICE FURNITURE, INC. | 5811 ANGLERS AVE. | | | | FT. LAUDERDALE | FL | 33312 | |
| ROBERT ALIAGA | 9416 MYRTLE CREEK LN | #705 | | | ORLANDO | FL | 32832 | |
| ROBERT ALIAGA | 846 KINGBRIDGE DRIVE | | | | OVIEDO | FL | 32765 | |
| ROBERT ALIAGA | | | | | FORT LAUDERDALE | FL | | |
| ROBERT BONNELLY | 6708 WILLOW SPRING CT | | | | TAMPA | FL | 33615 | |
| ROBERT BROWN | 20082 SEADALE CT. | | | | ESTERO | FL | 33928 | |
| ROBERT BROWN | | | | | | | | |
| ROBERT BURNETT | 855 SW 173RD AVE | | | | PEMBROKE PINES | FL | 33029 | |
| ROBERT CHAPPELL | 389 PALOS VERDES BLVD. | APT. #1 | | | REDONDO BEACH | CA | 90277 | 6341 |
| ROBERT CRAIG | 3230 SW 44TH STREET | # 1 | | | FORT LAUDERDALE | FL | 33312 | |
| ROBERT E DAVIDS | 1604 NORTH O STREET | | | | LOMPOC | CA | 93438 | |
| ROBERT E DAVIDS | 2572 EDGEROCK RD | | | | RENO | NV | 89519 | |
| ROBERT E. BARRETT | 2225 MONET ROAD | | | | WEST PALM BEACH | FL | 33410 | 3448 |
| ROBERT ELDER | 383 REDWOOD LANE | | | | BOCA RATON | FL | 33487 | |
| ROBERT F TAGLICH | C/O TAGLICH BROTHERS | 700 NEW YORK AVE | SUITE B | | HUNTINGTON | NY | 11743 | |
| ROBERT F TAGLICH | 700 NEW YORK AVE | SUITE B | | | HUNTINGTON | NY | 11743 | 4264 |
| ROBERT G MOONEY | 230 NW FEDERAL HIGHWAY | | | | STUART | FL | 32994 | |
| ROBERT G MOONEY | 1396 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960 | |
| ROBERT GAYLORD LAYTON | 7750 PRESERVATION TRAIL | | | | PARKER | CO | 80134 | |
| ROBERT GOOSSENS | 621 KINGFISH ROAD | | | | NORTH PALM BEACH | FL | 33408 | |
| ROBERT GOOSSENS | 1243 45TH STREET | | | | WEST PALM BEACH | FL | 33407 | |
| ROBERT GRAHAM | 1012 SW 18TH CT. | | | | FT. LAUDERDALE | FL | 33315 | |
| ROBERT HALF FINANCE & ACCOUNTING | FILE 73484 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | 3484 |
| ROBERT HOLMES | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| ROBERT J PATERNO | ATTORNEY AT LAW | 7330 SW 116TH STREET | | | MIAMI | FL | 33156 | |
| ROBERT J TEMPLETON | 208 W KEARNEY STE 107 | | | | MESQUITE | TX | 75149 | |
| ROBERT J TEMPLETON | C/O PALMS OF LOVE BEACH, WEST BAY STREET | | | NASSAU BAHAMAS | | | | |
| ROBERT J. REMISZEWSKI | 2839 ADAMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| ROBERT J. VENEGAS | 2972 MYRTLE OAK | CIRCLE | | | DAVIE | FL | 33328 | |
| ROBERT JEAN | 1140 N.E. 214 STREET | | | | MIAMI | FL | 33179 | |
| ROBERT JEAN | | | | | | | | |
| ROBERT JOHN NEWMAN | 1605 HUNT AVENUE | | | | RICHLAND | WA | 99354 | |
| ROBERT L GARDANA | 12350 SW 132ND CT SUITE 204 | | | | MIAMI | FL | 33186 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ROBERT L. COON TAXI | 9018 ROUTE 949 | | | | SIGEL | PA | 15860 | |
| ROBERT L. NELSON | | | | | FORT LAUDERDALE | FL | | |
| ROBERT L. PARKS | 2121 PONCE DE LEON BLVD STE 505 | | | | CORAL GABLES | FL | 33134 | |
| ROBERT M. CAVIL | 616 CLEARWATER PARK | ROAD, APT# 1404 | | | WEST PALM BEACH | FL | 33401 | |
| ROBERT MARCHANT | 2233 NOVA VILLIAGE | DRIVE | | | DAVIE | FL | 33317 | |
| ROBERT MURPHY III | 4694 LOWER TWIN ROAD | | | | SOUTH SALEM | OH | 45681 | |
| ROBERT PARKS | 330 ALHAMBRA CIRCLE | | | | CORAL GABLES | FL | 33134 | |
| ROBERT PARKS | 2121 PONCE DE LEON BLVD STE 505 | | | | CORAL GABLES | FL | 33134 | |
| ROBERT PATERNO | ATTORNEY AT LAW | 7330 S.W. 116TH STREET | | | MIAMI | FL | 33156 | |
| ROBERT PEDERSEN | 792 S W GROVE AVE STE 106 | | | | PORT ST LUCIE | FL | 34983 | |
| ROBERT POITIER | | | | NASSAU, BAHAMAS | | | | |
| ROBERT REMIZEWSKI | 2839 ADAMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| ROBERT SARRICCHIO | 1725 CALDWELL ROAD | | | | S. DAYTONA | FL | 32119 | |
| ROBERT SCALA | 3655 NW 87 TH AVE MSOP 301N | | | | MIAMI | FL | 33172 | |
| ROBERT TAYLOR | 8961 S HOLLY BROOK BLVD. | #37--302 | | | PEMBROKE PINES | FL | 33025 | |
| ROBERT TAYLOR | 6610 TYLER STREET | | | | HOLLYWOOD | FL | 33024 | |
| ROBERT TOOMBS | 2978 WENTWORTH | | | | WESTON | FL | 33332 | 1841 |
| ROBERT VASS | C/O PBM 51 | 840 N JEFFERSON ST. | | | LEWISBURG | WV | 24901 | 9504 |
| ROBERT VASS | | | | | LEWISBURG | WV | | |
| ROBERT W ALLEN TRUST UAD 04/29/08 | ROBERT W. ALLEN TRUSTEE | 1420 POWERS WAY | | | VENICE | FL | 34292 | 4328 |
| ROBERT WORSLEY | 10016 NW 4TH STREET | | | | PLANTATION | FL | 33324 | |
| ROBERTO PINTO | 840 NW 79TH TERRACE | | | | PLANTATION | FL | 33324 | |
| ROBERTO SOSA | 595 VISTA ISLE DR | #1928 | | | SUNRISE | FL | 33325 | |
| ROBERTS AVIATION CORP. | 3647 VALENCIA COVE CT. | | | | LAND O'LAKES | FL | 34639 | |
| ROBIN FERGUSON | | | | GEORGETOWN, BAHAMAS | | | | |
| ROBIN NIXON AND ASSOCIATES | 6210 GREENTREE ROAD | | | | BETHESDA | MD | 20817 | |
| ROBIN THOMPSON | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| ROCCO C. FAGNANO | 9608 N.W. 7TH CIRCLE | APT. 1317 | | | PLANTATION | FL | 33321 | |
| ROCCO FAGNANO | 9608 NW 7TH CIRCLE | APT. 1317 | | | PLANTATION | FL | 33324 | |
| ROCCO FAGNANO | | | | | DANIA BEACH | FL | 33004 | |
| ROCHELLE SNELSON | 12450 BISCAYNE BLVD | APT #213 | | | JACKSONVILLE | FL | 33218 | |
| ROCKHURST UNIVERSITY CONTINUING | EDUCATION CENTER, INC. | PO BOX 419107 | | | KANSAS CITY | MO | 64141 | 6107 |
| ROCKWELL COLLINS | ATTN MS. TONI SPORES | BOX 360772 | | | PITTSBURGH | PA | 15251 | 6772 |
| ROCKWELL COLLINS AVIONICS | DEPT 0875 | PO BOX 120875 | | | DALLAS | TX | 75312 | 0875 |
| ROCKWELL INTERNATIONAL | 400 COLLINS ROAD NE | | | | CEDAR RAPIDS | IA | 52498 | |
| RODENIA BROWN | BAHAMA SOUND 11 | | EXUMA | | | | | |
| RODENIA BROWN | | | | | | | | |
| RODNEY HOWARD | 869 MASERS ROAD | | | | RONCEYERTE | WV | 24970 | |
| RODNEY ROLLE | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| RODOLFO SAEZ | 1611 WINTERBERRY LANE | | | | WESTON | FL | 33327 | |
| RODRIGUEZ-LARRAIN LUIGI | 1550 SW43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| ROGER BERKON | 1715 N E 36 ST | | | | OAKLAND PARK | FL | 33334 | |
| ROGER C. HARRIS | 2163 ELM ST. | # 806 | | | DUNEDIN | FL | 34698 | |
| ROGER KOBY | 1431 E  I65 SERVICE ROAD SO | | | | DAPHNE | AL | 36526 | |
| ROGER KOBY | 703 JORDAN LANE EAST | | | | DAPHNE | AL | 36526 | |
| ROGER LARREUR | | | | | MIAMI | FL | 33166 | |
| ROGER SHEA | 3990 ROBERTS POINT RD | | | | SARASOTA | FL | 34242 | |
| ROGER SHEA | 5432 BEE RIDGE RD SUITE 140 | | | | SARASOTA | FL | 34233 | |
| ROGERS, MORRIS & ZIEGLER LLP | ATTN MARK F. BOOTH, ESQ. | VICTORIA PARK CENTRE SUITE 300 | 1401 E. BROWARD BLVD | | FORT LAUDERDALE | FL | 33301 | |
| RO'JEAN ALBURY | LOWER BOGUE | | ELEUTHERA | | | | | |
| ROLAND FERGUSON | | | | GEORGETOWN, EXUMA | | | | |
| ROLLING HILLS HOTEL & GOLF RESORT | ATTN KIM | 3501 W. ROLLING HILLS CIRCLE | | | FT. LAUDERDALE | FL | 33328 | |
| ROMAIN ELECTRIC | 1731 NW 38 AVE | | | | LAUDERHILL | FL | 33311 | |
| ROME INTERNATIONAL, INC. | LUIS MUNOZ MARIN INT'L ARPT | PO BOX 37684 | | | SAN JUAN | PR | | |
| ROMEO CYNTJE | 6942 MARBLE FAWN PL. | | | | RIVERVIEW | FL | 33578 | |
| ROMEO CYNTJE | 12716 LAKE VISTA DRIVE | | | | GIBSONTON | FL | 33534 | |
| ROMEO SMITH | | | | NASSAU, BAHAMAS | | | | |
| RON A. WILMOTT | 430 N.E. 180 DRIVE | | | | MIAMI | FL | 33162 | |
| RON ROSE | PO BOX 1536 | | | | JENSEN BEACH | FL | 34958 | |
| RON ROSE | 1900 NE RICON TERRACE | | | | JENSEN BEACH | FL | 34957 | |
| RON WILMOTT | 430 NE 180 DRIVE | | | | MIAMI | FL | 33162 | |
| RON-AIR SYSTEMS INC. | 6009 N.W. 70TH STREET | SUITE 106 | | | KANSAS CITY | MO | 64151 | |
| RONALD D. LANDERS | 1302 COACH VIEW LANE | | | | WILDWOOD | MO | 63005 | |
| RONALD HORTON | | | | ROCK SOUND, ELEUTHERA, BAHAMAS | | | | |
| RONALD LLUCH | 5218 S.W. 139TH COURT | | | | MIAMI | FL | 33175 | |
| RONALD OSBORNE | 400 N FLAGLER DR UNIT 2301 | | | | WEST PALM BEACH | FL | 33401 | |
| RONALD OSBORNE | BELLEVUE BUSINESS DEPOT,  PO BOX F42628 | | | FREEPORT BAHAMAS | | | | |
| RONALD P. SLATES | ATTORNEYS AT LAW | 548 SOUTH SPRING ST. | SUITE 1012 | | LOS ANGELES | CA | 90013 | |
| RONALD RAFFERTY | 1038 DUSSELDORF AVE., NW | | | | PALM BAY | FL | 32907 | |
| RONALD RODRIGUEZ | | | | | FORT LAUDERDALE | FL | | |
| RONALD SCHILLER | 37 S.W. 10TH STREET | APT. 2 | | | DANIA | FL | 33004 | |
| RONALD URCHUCK | 1147 KYLE RUN ROAD | | | | FALLS CREEK | PA | 15840 | |
| RONNIE CUNNINGHAM | | | | NASSAU, BAHAMAS | | | | |
| ROSA ALFONSO | CUBA CHTR. EMPLOYEE | | | | MIAMI | FL | | |
| ROSA LEON | 1051 SW 72 AVENUE | | | | PEMBROKE PINES | FL | 33023 | |
| ROSADO HYDRAULIC, INC. | 950 DE DIEGO AVE | | | | SAN JUAN | PR | 00922 | |
| ROSEMARY WILLIAMS | 3314 SERRA RD | | | | MALIBU | CA | 90265 | |
| ROSEMBERG RICHARDSON | 14300 NW 5TH AVENUE | | | | MIAMI | FL | 33168 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ROSEMOUNT AEROSPACE, INC. | DEPT CH 10564 | | | | PALATINE | IL | 60055 | 0564 |
| ROSEN SUNVISOR SYSTEMS | 86365 COLLEGE VIEW ROAD | | | | EUGENE | OR | 97405 | |
| ROSS W. TURNER | 7626 WOODBRIDGE BLVD | | | | TAMPA | FL | 33615 | |
| ROTENBERG, MERIL, SOLOMON | BERTIGER & GUTTILLA, P.C. | PARK 80 WEST, PLAZA ONE | | | SADDLE BROOK | NJ | 07663 | |
| ROTULOS JUAN CARLOS | IK-03 BOX 16391 | | | | COROZAL | PR | | |
| ROUEN ROBINSON | | | | FREEPORT, BAHAMAS | | | | |
| ROXANE SYLVESTER | BEEF ISLAND INT'L AIRPORT | CONTINENTAL TKT COUNTER | | TORTOLA, BRITISH VI | | | | |
| ROXANNE I. ROLLE | ROLLE'S LANE | | ELEUTHERA | | | | | |
| ROY CANTER | 1150 NW 184TH PLACE | | | | PEMBROKE PINES | FL | 33029 | |
| ROY CANTER | | | | | | | | |
| ROY L. SCHNEIDER HOSPITAL | EMERGENCY DEPARTMENT | 48 SUGAR ESTATE | | ST. THOMAS, USVI 00802 | | | | |
| ROY YOUNG DELRAY MOTORS | 2102 SOUTH FEDERAL HIGHWAY | | | | DELRAY BEACH | FL | 33483 | |
| ROYAL & SUN ALLIANCE | PO BOX 70184 | | | | CHARLOTTE | NC | 28272 | 0184 |
| ROYAL BANK OF CANADA | BAYSIDE EXECUTIVE PARK FL 2, BLD #3 | BLAKE ROAD AND WEST BAY STREET | PO BOX N-3024 | NASSAU, BAHAMAS | | | | |
| ROYAL BANK OF CANADA (RBC) | 323 BAY STREET | PO BOX N-7549 | | NASSAU, BAHAMAS | | | | |
| RSI | 6365 TAFT STREET, SUITE 2000 | | | | HOLLYWOOD | FL | 33024 | 5966 |
| RUBEN & ANN B KUEFFNER TRUST | 2270 MCEWAN STREET | | | | SAGINAW | MI | 48602 | |
| RUBEN & ANN B KUEFFNER TRUST | ATTN: ANN B KUEFFNER, TRUSTEE | 2270 MCEWAN STREET | | | SAGINAW | MI | 48602 | |
| RUBIN ROLLE | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| RUDOLPH FRIEDMANN LLP | 92 STATE STREET | | | | BOSTON | MA | 02109 | |
| RUDY ROLLE | | | | GEORGETOWN, BAHAMAS | | | | |
| RUGBY AMERICA PRODUCTIONS | 275 N.E. 48TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| RUGBY AMERICA PRODUCTIONS, INC. | 275 NE 48 ST. | | | | POMPANO BEACH | FL | 33064 | |
| RUSSELL MOSES | 2501 S. OCEAN DRIVE | UNIT #1502 | | | HOLLYWOOD | FL | 33019 | |
| RUSSELL SAGONA | 8373 CAMPHOR DRIVE | | | | SPRING HILL | FL | 34606 | |
| RUTH INGRAM | 17 PALM DRIVE | | | | KEY WEST | FL | 33040 | |
| RUTH INGRAM | | | | | KEY WEST | FL | | |
| RUTH NYMARK | 268 NYMARK STREET | | | ST SAUVEUR QC JOR 1R3 CANADA | | | | |
| RUTH O'CONNELL | 311 SILFIES LANE | | | | MT. JEWETT | PA | 16740 | |
| RUTH O'CONNELL | | | | | BRADFORD | PA | | |
| RUTH PINDER | SMITH'S BAY | | CAT ISLAND | | | | | |
| RUTH PINDER | | | | CAT ISLAND, BAHAMAS | | | | |
| RYAN B. MOE | | | | | KEY WEST | FL | | |
| RYAN DACH | 69 DACH DRIVE | | | | LEWIS RUN | PA | 16738 | |
| RYAN SCHREIBER | 2982 INCA AVENUE | | | | CLERMONT | FL | 34715 | |
| RYAN SIMMS | DUNDAS TOWN | | ABACO | | | | | |
| RYAN TARR | 1010 FOREST AVENUE | EXT. | | | JAMESTOWN | NY | 14701 | |
| RYNN'S LUGGAGE | PO BOX 4281 | | | | PITTSBURGH | PA | 15203 | |
| S & S TUG AIRPORT SHOP | ORLANDO INTERNATIONAL AIRPORT | 5410 BAER ROAD | SUITE 300 | | ORLANDO | FL | 32827 | |
| S JENNIFER GALE | 7750 SW PARKWAY DR | | | | STUART | FL | 34997 | |
| S JENNIFER GALE | C/O ISLAND MARINE | | | HOPE TOWN ABACO 11111 BAHAMAS | | | | |
| S.I.R.P. AVIATION SALES | | | | | | | | |
| S.M.A.R.T. INC. | 509 LIVE OAK STREET | | | | EDGEWATER | FL | 32132 | |
| S.N.H. SERVICES | DBA SNH AEROSPACE SERVICES | 13103 LOOKOUT BRIDGE | | | SAN ANTONIO | TX | 78233 | |
| SABRE INC. | 7285 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SACH CHEMICAL | | | | | SAN JUAN | PR | | |
| SAEXCO G.S.E. | 184 ALBATROSS | | | | MIAMI SPRINGS | FL | 33166 | |
| SAFARI INTERNET | 1149 NO. FEDERAL HIGHWAY | | | | FT. LAUDERDALE | FL | 33304 | |
| SAFE FLIGHT INSTRUMENT CORPORATION | ATTN MICHELLE COLLINS | 20 NEW KING ST. | | | WHITE PLAINS | NY | 10604 | 1204 |
| SAFEGUARD DENTAL & VISION | PO BOX 30910 | | | | LAGUNA HILLS | CA | 92654 | |
| SAFEGUARD LOCK & KEY SAFE CO | PO BOX 850 | | | | FT. LAUDERDALE | FL | 33301 | |
| SAFELITE AUTOGLASS | 2757 S. W. 8TH STREET | | | | MIAMI | FL | 33135 | |
| SAFETY CAB COMPANY | 1921 N.E. 8TH AVENUE | | | | GAINESVILLE | FL | 32641 | |
| SAFETY EQUIPMENT COMPANY | PO BOX 31268 | | | | TAMPA | FL | 33631 | 3268 |
| SAFETY PRODUCTS, INC. | PO BOX 1688 | | | | EATON PARK | FL | 33840 | |
| SAFETY WAND CORPORATION | 11054 REGENCY GREEN DRIVE | | | | CYPRESS | TX | 77429 | |
| SAFETY-KLEEN CORP. | PO BOX 382066 | | | | PITTSBURGH | PA | 15250 | 8066 |
| SAFT AMERICA, INC. | PO BOX 932098 | | | | ATLANTA | GA | 31193 | 2098 |
| SAGE ACCPAC-INTERNATIONAL, INC. | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| SAGE PARTS PLUS, INC. | 30 HUB DRIVE | | | | MELVILLE | NY | 11747 | |
| SAGE SOFTWARE, INC. | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| SAH-VUL STRATEGIC PARTNERS I LLC | 1690 SOUTH CONGRESS AVENUE | SUITE 200 | | | DELRAY BEACH | FL | 33445 | |
| SAH-VUL STRATEGIC PARTNERS I LLC | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: S. BAENA, M. KRAMER | 1450 BRICKELL AVENUE | 23RD FLOOR | MIAMI | FL | 33131 | 3456 |
| SAH-VUL STRATEGIC PARTNERS I, LLC | C/O WILLIAM CARAGOL | 1690 CONGRESS AVENUE | SUITE 200 | | DELRAY BEACH | FL | 33445 | |
| SALLIE MAE SERVICING CORP. - FL | ATTN: SALLIE MAE REFUND DEPT. | 1002 ARTHUR DRIVE | | | LYNN HAVEN | FL | 32444 | |
| SALLY ACOSTA | PO BOX 746 | | | | OKAHUMPKA | FL | 34762 | |
| SALLY MCKENZIE | | | | GEORGETOWN, BAHAMAS | | | | |
| SALLYMAE MCKENZIE | STURT MANOR | | EXUMA | | | | | |
| SAMANTHA FERGUSON | | | | ELUTHERA, BAHAMAS | | | | |
| SAMUEL AIRPORT METALS | 13160 NW 43 AVE | | | | OPA-LOCKA | FL | 33054 | |
| SAMUEL BETHEL | | | | | | | | |
| SAMUEL JOYNER | 2520 STIRLING ROAD | | | | HOLLYWOOD | FL | 33020 | |
| SAMUEL LOPEZ | 5207 N. DIXIE HWY | APT# C-2 | | | FT. LAUDERDALE | FL | 33334 | |
| SAMUEL LOPEZ | 5233 N. DIXIE HWY | APT B2 | | | FORT LAUDERDALE | FL | 33334 | |
| SAMUEL WILLIAMS | | | | | | | | |
| SAN JORGE CHILDREN HOSPITAL | UMC OF PUERTO RICO, INC. | PO BOX 6308 | LOIZA STA. | | SAN JUAN | PR | 00914 | 6308 |
| SAN JUAN GRAND BEACH RESORT & CASINO | ATTN ARIEL CONDE | | | | | | | |
| SAN SALVADOR SECURITY LTD. | SUGAR LOAF | | | SAN SLAVADOR, BAHAMAS | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| SANDEL AVIONICS, INC. | 2401 DOGWOOD WAY | | | | VISTA | CA | 92081 | |
| SANDI STRICKLAND | 701 NAVARRE AVENUE | | | | CORAL GABLES | FL | 33134 | 3762 |
| SANDPIPER AIR | PO BOX CB 13838 | | | NASSAU, BAHAMAS | | | | |
| SANDRA CONNETTE | | | | | FORT LAUDERDALE | FL | | |
| SANDRA FONT | | | | | TAMPA | FL | | |
| SANDRA M WELLS | 2805 E OAKLAND PK BLVD NBR 342 | | | | FORT LAUDERDALE | FL | 33306 | |
| SANDRA M WELLS | GRAHAM THOMPSON CO, | SASSOON HSE VICTORIA AND SHIRLEY ST | | NASSAU BAHAMAS | | | | |
| SANDRA MORALES | 627B W 22ND COURT | APT # 8 | | | HIALEAH | FL | 33010 | |
| SANDRA MUFFATTI | 3615 BOCA CIEGA DR. | #303 | | | NAPLES | FL | 34112 | |
| SANDRA VALDES | 2651 NW 13TH STREET | APT. 42 | | | MIAMI | FL | 33125 | |
| SANDS BRIAN | | | | | | | | |
| SANDY MUFFATTI | | | | | | | | |
| SANFORD AIRPORT | | | | | | | | |
| SANTA MARIA HOTEL | ATTN MR. ED LOVELL | 1401 SIMONTON STREET | | | KEY WEST | FL | 33040 | |
| SAPOZNIK INSURANCE & ASSOCIATES | ATTN GRISELLE FARBISH | 1100 NE 163RD ST SECOND FL | | | NORTH MIAMI BEACH | FL | 33162 | |
| SAPOZNIK INSURANCE & ASSOCIATES | ATTN ROBIN BURGESS-ALI | 1100 NE 163RD ST SECOND FL | | | NORTH MIAMI BEACH | FL | 33162 | |
| SARASOTA BRADENTON INT'L | | | | | | | | |
| SARASOTA-MANATEE AIRPORT AUTH. | 6000 AIRPORT CIRCLE | | | | SARASOTA | FL | 34243 | 2105 |
| SASHA BANDOO | | | | | FT. LAUDERDALE | FL | | |
| SATAIR USA, INC. | PO BOX 8500-2650 | | | | PHILADELPHIA | PA | 19178 | 2650 |
| SATCHEL R. ROBINSON | | | | | | | | |
| SATURN TELECOMMUNICATIONS | SERVICES, INC. | PO BOX 822270 | | | PEMBROKE PINES | FL | 33082 | |
| SAVVY SERVICES, INC. | 9246-14 AIRPORT BLVD. | | | | ORLANDO | FL | 32827 | |
| SAXON BUSINESS MACHINES | ATTN DAVID | PO BOX 10426 | | | DES MOINES | IA | 50306 | 0426 |
| SAYWELL INT'L, INC. | 3700 N 29 AVE | | | | HOLLYWOOD | FL | 33020 | |
| SBJONES CONSULTING, INC. | 5631 N. WINSTON PARK BLVD. 301 | | | | COCONUT CREEK | FL | 33073 | |
| SCALEMEN OF FLORIDA, INC. | 2280 S.W. 71 TERRACE | | | | DAVIE | FL | 33317 | |
| SCENIC AIRLINES, INC. | ATTN GLENN R. NICOLL | 2705 AIRPORT DRIVE | | | NORTH LAS VEGAS | NV | 89032 | |
| SCHMIDT AMERICA LTD. | 345 SOUTH ROAD | | | | HIGH POINT | NC | 27261 | |
| SCHUMANN CASTERS & EQUIP. CO. | PO BOX 2115 | 1299 WEST BEAVER STREET | | | JACKSONVILLE | FL | 32203 | |
| SCOTT BROWN | 1690 PITCH PINE AVE | | | | JACKSONVILLE | FL | 32259 | |
| SCOTT CARTWRIGHT | | | | | | | | |
| SCOTT DELACY | 524 MACINTOSH LN | | | | DANVILLE | IN | 46122 | |
| SCOTT DEVORE | 113 EVERGREEN STREET | | | | DUBOIS | PA | 15801 | |
| SCOTT M. CARTWRIGHT | 424 W. 4TH STREET | | | | MONROE | MI | 48161 | |
| SCOTT MARTIN | 309 ARIZON STREET #7 | | | | HOLLYWOOD | FL | 33019 | |
| SCOTT R ANAGNOSTE | 5940 S W 37TERR | | | | FORT LAUDERDALE | FL | 33312 | |
| SCOTT SILVERMAN | 955 IRIS DRIVE | | | | DELRAY BEACH | FL | 33483 | |
| SCOTT SILVERMAN | 1690 SOUTH CONGRESS AVE | SUITE 200 | | | DELRAY BEACH | FL | 33445 | |
| SCUBA BIMINI DIVE CENTER | C/O HYRAM ROLLE | | | SOUTH BIMINI, BAHAMAS | | | | |
| SEA CREST HOTEL & MARINA | PO BOX 654 | | | BIMINI, BAHAMAS | | | | |
| SEA STAR LINE | | | | | | | | |
| SEAL DYNAMICS, INC. | GENERAL POST OFFICE | PO BOX 5454 | | | NEW YORK | NY | 10087 | 5454 |
| SEAN QUINN | 931 POMPANO DRIVE | | | | JUPITER | FL | 33458 | |
| SEARS LUXURY TRANSPORT | 3 DRIFTWOOD DRIVE | | | | WARREN | PA | 16365 | |
| SEBASTIAN DEVASIA | 6721 JOHNSON ST. APT 208 | | | | PEMBROKE PINES | FL | 33024 | |
| SEBASTIAN HIEBER | 12656 S.W. 54TH CT. | | | | MIRAMAR | FL | 33027 | |
| SECRETARY OF STATE | KURT S. BROWNING | RA GRAY BLDG | 500 S. BRONOUGH | | TALLAHASSEE | FL | 32399 | 0250 |
| SECRETARY OF STATE | | | | | | | | |
| SECRETARY OF THE TREASURY OF | | | | | SAN JUAN | PR | | |
| SECURITIES & EXCHANGE COMMISSION | ATTN SUSAN R. SHERRILL-BEARD, ESQ. | 3475 LENOZ RD NE, STE 100 | | | ATLANTA | GA | 30326 | 1232 |
| SECURITIES & EXCHANGE COMMISSION | ERIC BUSTILLO | REGIONAL DIRECTOR | 801 BRICKELL AVE., STE 1800 | | MIAMI | FL | 33131 | |
| SECURITIES & EXCHANGE COMMISSION | MICHAEL A. BERMAN, ESQ. | BANKRUPTCY UNIT | 450 FIFTH ST, NW | | WASHINGTON | DC | 20549 | |
| SECURITIES EXCHANGE COMMISSION | 3 WORLD FINANCIAL CENTER | STE 400 | | | NEW YORK | NY | 10281 | 1022 |
| SECURITIES TRANSFER CORP | 2591 DALLAS PARKWAY | SUITE 102 | | | FRISCO | TX | 75034 | |
| SECURITY SERVICES LTD | PO BOX N-4499 | | | NASSAU, BAHAMAS | | | | |
| SECURITY UNLIMITED ACCESS CONTROL, INC. | PO BOX 1546 | | | | LEWISBURG | WV | 24901 | 4546 |
| SEDGWICK AVIATION NORTH | PO BOX 92605 | | | | CHICAGO | IL | 60675 | 2605 |
| SEDGWICK OF CONNECTICUT, INC. | 231 MAIN STREET | | | | NEW BRITIAN | CT | 06050 | |
| SEDGWICK OF FL. INC. | FORT LAUDERDALE | PO BOX 75188 | | | CHICAGO | IL | 60675 | 5188 |
| SELCO PRODUCTS CO. | DIV. OF SEL SALES, INC. | 605 S. EAST STREET | | | ANAHEIM | CA | 92805 | 4842 |
| SELECT AIRPARTS | 1428 WEBB LANE | NORTH RIVER ROAD | | | MT. CRAWFORD | VA | 22841 | |
| SELECT SCREEN PRINTING, INC. | 10050 GRIFFIN ROAD | | | | COOPER CITY | FL | 33328 | |
| SELF-POWERED LIGHTING, INC. | PO BOX 657 | | | | BERWYN | PA | 19312 | |
| SELIG CHEMICAL INDUSTRIES | PO BOX 97 | | | | HIALEAH | FL | 33011 | |
| SELLIE JONES | LUCAYAN TOWERS NORTH | APT305 PO BOX F40285 | FREEPORT | | | | | |
| SELTECH PRODUCTS, INC. | PO BOX 180218 | 91-06 130TH STREET | | | RICHMOND HILL | NY | 11418 | |
| SENIOR AEROSPACE KETEMA | 790 GREENFIELD DR. | | | | EL CAJON | CA | 92021 | |
| SEPTIX WASTE, INC. | PO BOX 490 | | | | PONCE | PR | 00731 | |
| SERGIO DE LA ROSA REY | 423 CANDIA AVENUE | | | | CORAL GABLES | FL | 33134 | |
| SERGIO MACIA | 747 PONCE DE LEON BLVD STE 612 | | | | MIAMI | FL | 33134 | |
| SERGIO MACIA | 3907 SW 67TH AVE      CARLOS | | | | MIAMI | FL | 33155 | |
| SER-MAT CORPORATION | 3104 SO. ANDREWS AVENUE | | | | FT. LAUDERDALE | FL | 33316 | |
| SERVICE MERCHANDISE | | | | | FT. LAUDERDALE | FL | | |
| SERVILLE & CO. | C/O CLINT WILLIAMS | | | | | | | |
| SERVISAIR | AVIATION GROUND SERVICES LTD. | PO BOX 72131 | | | CLEVELAND | OH | 44192 | 0131 |
| SERVISAIR & SHELL FUEL SERVICES | 1886 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 | | | | CHICAGO | IL | 60694 | 5904 |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| SHADOW CAPITOL LLC | ATTN: B. KENT GARLINGHOUSE | 3601 SW 29TH STREET | | | TOPEKA | KS | 66614 | 2015 |
| SHAFFER AVIATION | 9020 AIRPORT BLVD | | | | LEESBURG | FL | 34788 | |
| SHALISE PINNOCK | | | | | KEY WEST | FL | | |
| SHANE LEE KELLEY | 16812 ROLLING ROCK | | | | TAMPA | FL | 33618 | |
| SHANNON DONALDSON | 1104 TRUMAN AVENUE | APT#2 | | | KEY WEST | FL | 33040 | |
| SHAREN ADAIR | 17158 BONESFISH LANE | | | | SUGARLOAF KEY | FL | 33042 | |
| SHARON DARVILLE | POB F44099 | 3289 DOGWOOD LANE | | | HIAWASSEE GA | GA | 30546 | |
| SHARON DARVILLE | THE UNIFORM PALCE | NO. 3 INNOVATIVE DESIGN, SETTLERS WAY | | FREEPORT BAHAMAS | | | | |
| SHARON DURBIN | | | | | MIAMI | FL | 33166 | |
| SHARON SMITH | P.O. BOX 22295 | GALLEON BAY DRIVE | TCB, ABACO | | | | | |
| SHARON SMITH | | | | BAHAMAS | | | | |
| SHAUN MICHAEL WORLEY | 6875 NW 17TH COURT | | | | MARGATE | FL | 33063 | |
| SHAUNDRA GREEN | 13336 SW 27 STREET | | | | MIRAMAR | FL | 33027 | |
| SHAVEZ WRIGHT | MURPHY TOWN | ABACO | | | | | | |
| SHAVON RIGBY | BAHAMA SOUND | | | EXUMA, BAHAMAS | | | | |
| SHAWN CORRAN | 319 W. OGLE STREET | | | | EBENSBURG | PA | 15840 | |
| SHEFFIELD SCHOOL OF AERONAUTICS | 1750 E. SUNRISE BLVD. | | | | FT. LAUDERDALE | FL | 33304 | |
| SHEILA TRIANA | 500 NE 2ND STREET | APT# 403 | | | DANIA BEACH | FL | 33004 | |
| SHEKERA HALL | MARSH HARBOUR | ABACO | | | | | | |
| SHEKERA HALL | | | | | | | | |
| SHELBY MATHEWS | 5744 POLK STREET | | | | HOLLYWOOD | FL | 33021 | |
| SHELBY THURUTHUMALIL | 5744 POLK STREET | | | | HOLLYWOOD | FL | | |
| SHELL ANTILLES AND GUIANAS LTD | MAHOGANY COURT | WILDEY BUSINESS PARK | | WILDEY, ST. MICHAELS, BARBADOS | | | | |
| SHELL BAHAMAS LIMITED | PO BOX N-3717 | CLIFTON PIER | | BAHAMAS | | | | |
| SHELLEY ANN WILDMAN | 12108 S.W. 2ND STREET | | | | PEMBROKE PINES | FL | 33025 | |
| SHELLEY DANIEL | 3720 GRANADA BLVD | | | | CORAL GABLES | FL | 33134 | |
| SHELLEY DANIEL | 5200 SNAPPER CREEK ROAD | | | | CORAL GABLES | FL | 33156 | |
| SHELTAIR AVIATION CENTER, LLC | 1100 LEE WAGENER BLVD. | SUITE 107 | | | FT. LAUDERDALE | FL | 33315 | |
| SHELTER ISLAND OPPORTUNITY FUND LLC | 1 EAST 52ND STREET | | | | NEW YORK | NY | 10022 | |
| SHELTER ISLAND OPPORTUNITY FUND LLC | GREENBERG TRAURIG LLP | ATTN: PAUL J. KEENAN, JR | 333 AVENUE OF THE AMERICAS | SUITE 4400 | MIAMI | FL | 33131 | 3238 |
| SHELTER ISLAND OPPORTUNITY FUND, LLC | ONE EAST 52ND STREET | SIXTH FLOOR | | | NEW YORK | NY | 10022 | |
| SHELTER ISLAND OPPORTUNITY FUND, LLC | ATTN MICHEAL E FEIN | ONE EAST 52ND STREET, SIXTH FLOOR | | | NEW YORK | NY | 10022 | |
| SHENIKA THOMAS | 2638 ADAMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| SHERATON CABLE BEACH RESORT | WEST BAY STREET | PO BOX N4914 | | NASSAU, BAHAMAS | | | | |
| SHERATON FLL AIRPORT HOTEL | 1825 GRIFFIN ROAD | | | | DANIA | FL | 33004 | |
| SHERATON GATEWAY HOTEL | MIAMI INT'L AIRPORT | 3900 NW 21 STREET | | | MIAMI | FL | 33142 | |
| SHERATON GRAND RESORT | 19495 BISCAYNE BLVD. | SUITE 601 | | | AVENTURA | FL | 33180 | |
| SHERATON SUITES--KEY WEST | 2001 S. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| SHERATON-FT. LAUDERDALE | FT. LAUDERDALE AIRPORT | 1825 GRIFFIN ROAD | | | DANIA | FL | 33004 | |
| SHERIDAN LUMBER, INC. | 2044 SHERIDAN STREET | | | | HOLLYWOOD | FL | 33022 | |
| SHERIF AHMED | 394 BAY TREE CIRCLE | | | | VERNON HILLS | IL | 60061 | |
| SHERIFF OF WOOD COUNTY | P.O. BOX 1985 | | | | PARKERSBURG | WV | 26102 | |
| SHERMAN BROADCASTING CORP. | PO BOX 9023940 | | | | SAN JUAN | PR | 00902 | 3940 |
| SHIELDS COMPANY | PO BOX 1572 | | | | VENTURA | CA | 93002 | |
| SHIP IT | 3600 EAGLE WAY | | | | TWINSBURG | OH | 44087 | 2380 |
| SHIRLEY J AND GUY W LEWIS | SHIRLEY J LEWIS | 3167 E 87TH STREET | | | TULSA | OK | 74137 | |
| SHIVA DRY CLEANERS | | | | | | | | |
| SHON BERNARD | 12039 EDGEWATER DR. | APT# 104 | | | LAKEWOOD | OH | 44107 | |
| SHOOK, HARDY & BACON L.L.P. | PO BOX 413635 | | | | KANSAS CITY | MO | 64141 | 3635 |
| SHORTS BROTHERS (USA) INC. | 1023 15TH STREET  NW | STE 1000 | | | WASHINGTON | DC | 20005 | 2602 |
| SHRED-IT | 1885 WEST STATE ROAD 84 | SUITE 106 | | | FT. LAUDERDALE | FL | 33315 | |
| SI TECHNOLOGIES | ATTN DIANA | SDS-12-1995 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 1995 |
| SID HARRIS | 16026 N. NICKLAUS LANE | | | | SUN CITY | AZ | 85351 | |
| SIDDARTHA BRAVO | 10527 56TH STREET | | | | MIRA LOMA | CA | 91752 | |
| SIEBI NORTH, INC. | PO BOX 751603 | | | | CHARLOTTE | NC | 28275 | |
| SIGN ONE PARTNERS | 1061 E 28TH STREET | | | | HIALEAH | FL | 33013 | |
| SIGN STUDIO | 2381 GRIFFIN ROAD | | | | FT. LAUDERDALE | FL | 33312 | |
| SIGNAL COMMUNICATIONS, LLC | 6555 N.W. 9TH AVENUE | SUITE 108 | | | FT. LAUDERDALE | FL | 33309 | |
| SIGNATURE ENGINES, INC. | 4760 AIRPORT ROAD, HANGAR 6 | | | | CINCINNATI | OH | 45226 | |
| SIGNATURE EVENTS | PO BOX CB-10956 | | | NASSAU, BAHAMAS | | | | |
| SIGNATURE FLIGHT SUPPORT-JAX | PO BOX 2278 | | | | CAROL STREAM | IL | 60132 | 2278 |
| SIGNATURE FLIGHT SUPPORT-MCO | 9909 BENFORD ROAD | | | | ORLANDO | FL | 32827 | |
| SIGNATURE FLIGHT SUPPORT-MIA | ATTN PATTY EXT 395/ | DEPT. MIA, PO BOX 116113 | | | ATLANTA | GA | 30368 | 6113 |
| SIGNATURE FLIGHT SUPPORT-PBI | BLDG. 1500, PERIMETER ROAD | PALM BEACH INT'L AIRPORT | | | WEST PALM BEACH | FL | 33406 | |
| SIGNS OF REILLY | 1061 S. CYPRESS ROAD | | | | POMPANO BEACH | FL | 33060 | |
| SILANEDES DE ALMEIDA | 2745 S. OAKLAND | FOREST DR. APT 201 | | | OAKLAND PARK | FL | 33309 | |
| SILMA SHERMAN | 715 EAST DILIDO DR. | | | | MIAMI BEACH | FL | 33139 | |
| SILMA SHERMAN | 90 ALMERIA AVE DASIE | | | | CORAL GABLES | FL | 33134 | |
| SILMAR ELECTRONICS | ATTN BOB | 6555 NW POWERLINE ROAD | SUITE 209 | | FT. LAUDERDALE | FL | 33309 | |
| SILRACH TAXI SERVICE | | | | TORTOLA, BRITISH VI | | | | |
| SILVANA GONZALEZ | | | | | MIAMI | FL | | |
| SILVER STREAK DELIVERY | PO BOX 147050-288 | | | | GAINESVILLE | FL | 32614 | 7050 |
| SILVIO GOMEZ | | | | | | | | |
| SIMPLEX GRINNELL BE SAFE | DEPT CH 10320 | | | | PALATINE | IL | 60055 | 0320 |
| SIMPLY THE BEST CHARTERS | 5579 COCONUT BLVD. | | | | ROYAL PALM BEACH | FL | 33411 | |
| SIMS LOCK DOCTOR LTD. | PO BOX N-548 | | | NASSAU, BAHAMAS | | | | |
| SIMS MACHINE CORP. | 5935 RAVENSWOOD ROAD | BLDG. E-9-11 | | | FT. LAUDERDALE | FL | 33312 | |
| SIRROM CAPITAL | ATTN BRIAN TAYLOR | 800 FIRST AMERICAN CENTER | 8TH FLOOR | | NASHVILLE | TN | 37237 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| SIRTANNO HUMES | | | | ANDROS, BAHAMAS | | | | |
| SIRTANNO SURESH HUMES | CALABASH BAY | | ANDROS | | | | | |
| SISCO EXPRESS DELIVERY SERVICE | 1303 WLM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| SKAL | | | | | | | | |
| SKANDIA INC | 5000 NORTH HWY, 251 | | | | DAVIS JUNCTION | IL | 61020 | |
| SKARCO PRESS INC | C/O NATIONSBANC BUSINESS | FINANCE CORPORATION | PO BOX 30546 | | TAMPA | FL | 03360 | |
| SKILLPATH SEMINARS | PO BOX 804441 | | | | KANSAS CITY | MO | 64180 | 4441 |
| SKLAR//DAVID MEHALICH//DAVID | 500 TREESDALE DRIVE | | | | GIBSONIA | PA | 51044 | |
| SKLAR//DAVID MEHALICH//DAVID | 224 EAST BAY STREET | | | | SAVANNAH | GA | 31401 | |
| SKY CAP, INC. | PO BOX 88029 | | | | MOBILE | AL | 36608 | |
| SKY CHEFS | | | | | | | | |
| SKY DELIVERY SERVICE | | | | | | | | |
| SKY DELIVERY SERVICE | 3123 STANHOPE AVE | | | | RALEIGH | NC | 27607 | |
| SKY UNLIMITED | | | | BIMINI, BAHAMAS | | | | |
| SKY VALET OF JACKSONVILLE | 3281 LAKE WORTH RD | SUITE  B | | | LAKE WORTH | FL | 33461 | |
| SKY WAY ENTERPRISES, INC. | 3031 W. PATRICK STREET | | | | KISSIMMEE | FL | 34741 | |
| SKY WEST | 444 SOUTH RIVER ROAD | | | | ST. GEORGE, UT 84790 | UT | 84790 | |
| SKY WEST INC | 444 SOUTH RIVER ROAD ST | | | | GEORGE | UT | 84709 | 2086 |
| SKYCOM AVOINCS | | | | | | | | |
| SKYGUIDE | | | | | | | | |
| SKYLINE AVIATION SERVICE | 1880 COLLINS LANDING | | | | TALLHASSEE | FL | 32310 | |
| SKYMART | 11105 N.W. 33RD STREET | | | | MIAMI | FL | 33172 | |
| SKYPAC PARTS & SUPPLY | PO BOX 369 | 1318 PIONEER HGWY | | | SILVANA | WA | 98287 | |
| SKYSOURCE INTERNATIONAL, LLC | MICHAEL ADAMS | 2220 GRANT ROAD | | | BILLINGS | MT | 59102 | |
| SKYSTOCKS INC. | 10609 W. ATLANTIC BLVD. | | | | CORAL SPRINGS | FL | 33351 | |
| SKYTEAM INTERNATIONAL, CO. | 6851 W. SUNRISE BLVD | SUITE 130 | | | PLANTATION | FL | 33313 | |
| SKYTRACK | 200-170 RUTLAND RD. NORTH | | | KELOWNA, BC V1Y3B2 CANADA | | | | |
| SKYWAY INN | PO BOX 353 | | | BEANVIELD VIEUX-FORT ST LUCIA BRITISH VI | | | | |
| SKYWAY TECHNOLOGY GROUP | 5014 TAMPA WEST BLVD | | | | TAMPA | FL | 33634 | |
| SLAYBAUGH MICHAEL | 5695 OXFORD RD | | | | GARDNERS | PA | 17324 | |
| SLD CONSULTING | 404 EDGEMONT DRIVE | | | | SOUTHLAKE | TX | 76092 | |
| SLEEP INN & SUITES AIRPORT-MCO | ATTN TERRY | 1700 MCCOY ROAD | | | ORLANDO | FL | 32809 | |
| SLEEP INN & SUITES ORLANDO AIRPORT | 1700 MCCOY ROAD | | | | ORLANDO | FL | 32809 | |
| SLEEP INN-AIRPORT | ATTN LISA BONELLI | 13651 INDIAN PAINT LANE | | | FT. MYERS | FL | 33912 | |
| SLM FINANCIAL CORP. | 3000 LINCOLN DRIVE EAST | SUITE F | | | MARLTON | NJ | 08053 | |
| SLOPPY JOE'S BAR | 201 DUVAL STREET | | | | KEY WEST | FL | 33040 | |
| SLUUIFER PAUL | | | | | MIAMI | FL | 33166 | |
| SMALLWOOD'S, INC. | 1001 S.E. 17TH STREET | | | | FT. LAUDERDALE | FL | 33316 | |
| SMARTCERTIFY DIRECT | 25400 US HIGHWAY 19 N | SUITE 285 | | | CLEARWATER | FL | 33763 | |
| SMITH SCALE, INC. | 514 E 9 STREET | | | | HIALEAH | FL | 33010 | |
| SMITHS AEROSPACE LLC | 1354 CLIFFORD AVENUE | | | | LOVES PARK | IL | 61132 | 2940 |
| SMS | PO BOX 3041 | | | | CINCINNATI | OH | 45264 | 3041 |
| SNAP-ON TOOLS | 3011 E. ROUTE 176 | DOOR 19A | | | CRYSTAL LAKE | IL | 60014 | |
| SNAPPER STRACHAN | | | | | | | | |
| SNF MANAGEMENT SERVICES, INC. | EXHIBITS | P.O. BOX 7670 | | | LAKELAND | FL | 33807 | |
| SNYDER CALIBRATION | 2900 GRIFFIN ROAD | | | | FT. LAUDERDALE | FL | 33312 | |
| SOCCER LOCKER | | | | | | | | |
| SOCIETY FOR HUMAN RESOURCE MGM | PO BOX 79482 | | | | BALTIMORE | MD | 21279 | 0482 |
| SOLER AUTO REPAIR | 4520 EAST 10TH COURT | | | | HIALEAH | FL | 33013 | |
| SONIA LAVANDERA | 2453 SW 14TH STREET | | | | MIAMI | FL | 33145 | |
| SONIA SMITH | | | | ELEUTHERA, BAHAMAS | | | | |
| SONICOR CORP | | | | | | | | |
| SORACI, SURRENCY,  AND TURNAGE, P.A. | ATTORNEYS AT LAW | 200 N.E. 1ST STREET | | | GAINESVILLE | FL | 32601 | |
| SOREM & PASTORE | ATTN JOSEPH PASTORE | 2565 CAMINO DEL RIO SOUTH | SUITE 101 | | SAN DIEGO | CA | 92108 | |
| SORIDA UNDERWOOD | | | | | JACKSONVILLE | FL | | |
| SOUND TECHNOLOGIES | 1940 116TH STREET | SUITE 15 | | | BELLEVUE | WA | 98004 | |
| SOUNDAIR INC. | 15510 WOOD RED RD | | | | WIOODINVILLE | WA | 98072 | |
| SOURCE TECHNICAL SERVICES INC. | 14251 N. W. 4TH STREET | | | | SUNRISE | FL | 33325 | |
| SOUTH AFRICAN AIRWAYS | 515 EAST LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| SOUTH BAY LEATHER CORP | 3065 BEGER BLVD | SUITE B-101 | | | SAN DIEGO | CA | 92154 | |
| SOUTH BEACH AVIATION, INC. | 1020 N.W. 62ND STREET | HANGAR # 2 | | | FT. LAUDERDALE | FL | 33309 | |
| SOUTH BIMINI YACHT CLUB FERRY | | | | SOUTH BIMINI, BAHAMAS | | | | |
| SOUTH EAST ID | 3155 SW 10TH STREET, STE. #L | | | | DEERFIELD BEACH | FL | 33442 | |
| SOUTH FLORIDA FIRE EQUIP. | 686 PALM AVE. | | | | HIALEAH | FL | 33010 | |
| SOUTH FLORIDA NEWSPAPER NETWOR | PO BOX 1189 | | | | DEERFIELD BEACH | FL | 33441 | 1189 |
| SOUTHEAST AEROSPACE, INC. | 1399 GENERAL AVIATION DRIVE | MELBOURNE INT'L AIRPORT | | | MELBOURNE | FL | 32935 | |
| SOUTHEAST MECHANICAL SERVICE | 15951 SW 41 STREET | SUITE 100 | | | DAVIE | FL | 33331 | |
| SOUTHEAST TRAVEL PRO. | 1200 N.W. 78 AVENUE | SUITE 216 | | | MIAMI | FL | 33126 | |
| SOUTHEASTERN FREIGHT LINES, INC | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | 3104 |
| SOUTHERN AVIATION TECHNOLOGIES | HANGAR 79 | 391 HERNDON AVENUE | | | ORLANDO | FL | 32803 | |
| SOUTHERN BELL | PO BOX 66002 | | | | NEW ORLEANS | LA | 70166 | 6002 |
| SOUTHERN ELECTRONIC TELEPHONE | 310 E. MOWRY | | | | HOMESTEAD | FL | 33030 | |
| SOUTHERN GROUND SUPPORT | PO BOX 660468 | | | | MIAMI SPRINGS | FL | 33266 | 0468 |
| SOUTHERN ILLINOIS UNIVERSITY | MAIL CODE 6623 | | | | CARBONDALE | IL | 62901 | 6623 |
| SOUTHERN INDUSTRY TIRE INC | 2995 NW 76 STREET | | | | MIAMI | FL | 33147 | |
| SOUTHERN PRIDE TRUCKING INC. | PO BOX 84000 | | | | SAN DIEGO | CA | 92138 | |
| SOUTHERN SHUTTLE SERVICES,INC. | DBA/SUPERSHUTTLE | 2595 N.W. 38 STREET | | | MIAMI | FL | 33142 | |
| SOUTHERN WINES & SPIRITS | PO BOX 90249 | | | | LAKELAND | FL | 33804 | 0249 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| SOUTHRN AVIONICS & COMMICATION | MOBILE DOWNTOWN AIRPROT | 2495-A  MICHIGAN AVE | | | MOBILE | AL | 36615 | |
| SOUTHWEST | P.O.BOX 36611 | 2702 LOVE FIELD DRIVE | | | DALLAS | TX | 75235 | 1611 |
| SOUTHWEST AIRLINES CO. | GENERAL OFFICE | PO BOX 97390 | | | DALLAS | TX | 75397 | |
| SOUTHWEST FLORIDA INTERNATIONAL AIRPORT | LEE COUNTY PORT AUTHORITY | 11000 TERMINAL ACCESS ROAD | SUITE 8671 | | FT. MYERS | FL | 33913 | 8899 |
| SOVEREIGN COACH & TOURS | 15970 W. STATE ROAD 84 | SUITE 184 | | | FT. LAUDERDALE | FL | 33326 | |
| SPACE AGE AVIATION | 568 COMMERCE STREET | PO BOX 666 | | | FRANKLIN LKS | NJ | | |
| SPECIAL ASST U.S. ATTORNEY | PO BOX 9 STOP 8000 | 51 SW FIRST AVE #1114 | | | MIAMI | FL | 33130 | |
| SPECIAL ASST U.S. ATTORNEY | IRS DISTRICT COUNSEL | 1000 S PINE ISLAND RD, STE 340 | | | PLANTATION | FL | 33324 | 3906 |
| SPECIAL OLYMPICS FLORIDA | SPECIAL OLYMPICS FLORIDA | PO BOX 120128 | | | CLERMONT | FL | 34712 | 0128 |
| SPECIAL-T FASTENERS | 20660 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| SPECIALTY BULB, CO., THE | 80 ORVILLE DRIVE SUITE 101 | PO BOX 231 | | | BOHEMIA | NY | 11716 | 0231 |
| SPECIALTY OIL COMPANY | 7600  NORTHWEST  74TH AVE | | | | MIAMI | FL | 33166 | |
| SPECIALTY TECHNICAL PUBLISHERS | #10-1225 EAST KEITH ROAD | | | NORTH VANCOUVER, BC V7J1J3 CANADA | | | | |
| SPECMAT TECHNOLOGIES, INC. | 215  DUNAVANT DRIVE | | | | ROCKFORD | TN | 37853 | |
| SPECTRUM  FORMS & PRINTING | ATTN DAVID OR JOHN | PO BOX 8465 | | | CORAL SPRINGS | FL | 33075 | |
| SPEED NEWS, INC. | 1801 AVENUE OF THE STARS | SUITE 210 | | | LOS ANGELES | CA | 90067 | 5902 |
| SPEEDY TOWING SERVICE | 1080 N.W. 31 AVE. | | | | FT. LAUDERDALE | FL | 33311 | |
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025 | |
| SPORTY'S PILOT SHOP | ATTN JILL WEST | CLERMONT COUNTY AIRPORT | | | BATAVIA | OH | 45103 | 9747 |
| SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | 4181 |
| SPRINT YELLOW PAGES | PO BOX 805056 | | | | KANSAS CITY | MO | 64180 | 5056 |
| SSP AMERICA | C/O BANK OF AMERICA ILLINOIS | 14305 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ST. CHRISTOPHER AIR AND SEA | PORTS AUTHORITY | PO BOX 963 | | BASSETERRE, ST. KITTS, BRITISH VI | | | | |
| ST. CROIX AVIS | | | | | | | | |
| ST. CROIX TAXICAB ASSOCIATION | PO BOX 1106 | | | CHRISTIANSTED, ST. CROIX USVI 00821 | | | | |
| ST. L. POLICARPE | 10735  N.E. 3RD COURT | | | | MIAMI | FL | 33161 | |
| ST. PETERSBURG TIMES | PO BOX 237 | | | | ST. PERTESBURG | FL | 33731 | 0237 |
| ST. THOMAS CATERING CORP. | C.E. KING AIRPORT, | ROOF STE # 1 & 2 | | ST. THOMAS, USVI 00802 | | | | |
| ST.KITTS INT'L GROUND SERVICES | PO BOX 393 | | | BASSETERRE, ST. KITTS, BRITISH VI | | | | |
| STANDARD AERO LIMITED | ATTN ANNETTE SYROTIU | 33 ALLEN DYNE ROAD | | WINNIPEG MB R3H1A1 CANADA | | | | |
| STANDARD AERO, INC. | ATTN GARY HUTCHINSON | NW 8599 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | 8599 |
| STANDARD RADIO ELECTRICAL PRODUCTS | 360 RABRO DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| STANDARD SAND & SILICA CO | OFFICE & WAREHOUSE | 4101 N W 70TH AVE | | | MIAMI | FL | 33166 | |
| STANDARD WIRE AND CABLE CO. | ATTN BARBARA | MAILSTATION 501 | 1959 E. CASHDAN ST. | | RANCHO DOMINGUEZ | CA | 90220 | |
| STANLEY MEDOW | P.O. BOX 81-4063 | | | | HOLLYWOOD | FL | 33081 | 4063 |
| STANLEY R DARVILLE | 1005 STATE ROAD 84 | | | | FORT LAUDERDALE | FL | 33315 | |
| STANLEY R DARVILLE | FOURTH TERRACE DIAGNOSTIC CENTRE | 4TH TERRACE COLLINS AVE | | NASSAU BAHAMAS | | | | |
| STANLEY STEEMER | | | | | | | | |
| STAPLES BUSINESS ADVANTAGE | DEPT. ATL | PO BOX 405386 | | | ATLANTA | GA | 30384 | 5386 |
| STAPLES COMMUNICATIONS | PO BOX 5718 | | | | HARTFORD | CT | 06102 | 5718 |
| STAR ADVERTISER LTD | PO  BOX N4855 | | | NASSAU, BAHAMAS | | | | |
| STAR MOTORS ENTERPRISES, INC. | 614 NORTH 60TH AVENUE | UNIT B | | | HOLLYWOOD | FL | 33021 | |
| STAR TELECOM | 740STATE STREET | SUITE 2 | | | SANTA BARBARA | CA | 93101 | |
| STARBOARD TECHNOLOGY | 3900 DOW ROAD | SUITE B | | | MELBOURNE | FL | 32934 | |
| STARLINE SYSTEMS, INC. | 545 THIRD ST. | | | | MANHATTAN BEACH | CA | 90266 | |
| STARR AVIATION | 3353 PEACHTREE ROAD N.E. SUITE 1000 | | | | ATLANTA | GA | 30326 | |
| STARWARES, INC. | 2606-A AVIATION PARKWAY | | | | GRAND PRAIRIE | TX | 75052 | |
| STATE FARM INSURANCE | | | | | | | | |
| STATE OF DELAWARE DIV. OF CORPS | WEST PASSAIC STREET | FIFTH FLOOR | | | ROCHELLE PARK | NJ | 07662 | |
| STATE OF FL DISBURSEMENT UNIT | P. O. BOX 8500 | | | | TALLAHASSEE | FL | 32314 | 8500 |
| STATE OF FLORIDA | DEPARTMENT OF REVENUE | | | | | | | |
| STATE OF TEXAS COMPTROLLER | OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774 | 0001 |
| STATE WIDE DELIVERY SERVICE | 4391 INTERNATIONAL GATEWAY | SUITE145 | | | COLUMBUS | OH | 43219 | |
| STAVELEY NDT TECHNOLOGIES, INC | STAVELEY INSTRUMENTS, INC. | 421 NORTH QUAY STREET | | | KENNEWICK | WA | 99336 | |
| STEALTH AEROSPACE | | | | | | | | |
| STEARNS WEAVER MILLER | WEISSLER ALHADEFF & SITTERSON, P.A. | NEW RIVER CENTER, SUITE 2100 | 200 EAST LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301 | |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF | ATTN ERIC GABRIELLE | NEW RIVER CENTER, STE 2100 | 200 EAST LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301 | |
| STEEGO AUTO PAINT | 8755 S.W 131 STREET | | | | MIAMI | FL | 33176 | |
| STEEL, HECTOR & DAVIS LLP | ATTN EMY FERNANDEZ-5 | 200 SOUTH BISC. BLVD. | | | MIAMI | FL | 33131 | 2398 |
| STELLAR AIR SERVICES, LLC | 224 E. CHILTON DRIVE | SUITE # 1 | | | CHANDLER | AZ | 85225 | |
| STEPHANE PERRAIS | 3796 COVENTRY LANE | | | | BOCA RATON | FL | 33496 | |
| STEPHANIE LIPMAN | 757 SE 17TH STREET | # 1167 | | | FT. LAUDERDALE | FL | 33316 | |
| STEPHANIE LIPMAN | 757 SE 17TH STREET | #1167 | | | FORT LAUDERDALE | FL | 33316 | |
| STEPHEN FOSSLER COMPANY, INC | 439 SOUTH DARTMOOR DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| STEPHEN H. JONES | 1060 NE 92ND ST | | | | MIAMI SHORES | FL | 33138 | |
| STEPHEN JN BAPTISTE | 780 NE 41ST STREET | APT# 108 | | | POMPANO BEACH | FL | 33064 | |
| STEPHEN JN BAPTISTE | 3815 NW 78TH TER | APT # S | | | CORAL SPRING | FL | 33065 | |
| STEPHEN WALKER | 2186 MARQUITA DRIVE | | | | DUNEDIN | FL | 34698 | |
| STEPHEN WILLIAMS | 1041 NE 204 TERRACE | | | | NORTH MIAMI | FL | 33179 | |
| STEPHENS DISTRIBUTING COMPANY | 185 ANGLERS AVENUE | | | | FT. LAUDERDALE | FL | 33312 | |
| STEPHENS MEDIA GROUP-MASSENA, LLC | PO BOX 210, 2155 STATE ROUTE 420 | ATTN MICHAEL GUIMOND, GENERAL MANAGER | | | MASSENA | NY | 13662 | |
| STERLING COMPUTER PRODUCTS | 11440 CHANDLER BLVD | #1100 | | | NORTH HOLLYWOOD | CA | 91601 | |
| STERLING COURIER SYSTEMS | PO BOX 35418 | | | | NEWARK | NJ | 07193 | 5418 |
| STERLING LACQUER MFG. CO. | 3150 BRANNON AVENUE | | | | ST. LOUIS | MO | 63139 | |
| STEVE CHAPMAN | DUPONT PUB 3051 TECH DR | | | | ST PETERSBURG | FL | 33716 | |
| STEVE CHAPMAN | ATTN: KARI | DUPONT PUB 3051 TECH DR | | | ST PETERSBURG | FL | 33716 | |
| STEVE PICKINS | 4001 AVALON ROAD | | | | WINTER GARDEN | FL | 34787 | |
| STEVE PICKINS | 1127 OAKDALE STREET | | | | WINDERMERE | FL | 34786 | |

CONSOLIDATED LIST OF CREDITORS

(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| STEVE VICKERS | 900 FANTANNA LANE | | | | KENANSVILLE | FL | 34739 | |
| STEVE VICKERS | 7420 LAKE WILLIS DRIVE | | | | ORLANDO | FL | 32821 | |
| STEVEN B. ZEAMER | PO BOX 708 | | | | KEY WEST | FL | 33041 | 0708 |
| STEVEN CORBIN | | | | | MIAMI | FL | 33166 | |
| STEVEN HOLMAN | 970 NE 140TH AVENUE | | | | WILLISTON | FL | 32696 | |
| STEVEN PETRE | | | | | MIAMI | FL | 33166 | |
| STEVEN STRIEGEL | 38 MCLANE AVE | | | | DUBOISE | PA | 15801 | |
| STEVEN VOISINET | 3026 ANTIQUE OAKS | CIRCLE # 143 | | | WINTER PARK | FL | 32792 | |
| STEVENS AVIATION INC. | ATTN PAT SMITHE | ONE FALCON DRIVE | | | PEACHTREE CITY | GA | 30269 | |
| STEVE'S BODY SHOP | MANUEL MARTINEZ CASTILLO | 8464 CARILLO PUERTO 84 | | TIJUANA, MEXICO | | | | |
| STEWART AVIATION DATA, INC. | ATTN EMILIO OR EMMA | 12233 SW 55TH STREET | BLDG. 800, SUITE 809 | | COOPER CITY | FL | 33330 | |
| STIRLING JACK SERVICE | PO BOX 813549 | | | | HOLLYWOOD | FL | 33081 | |
| STOCK RACK & SHELVING, INC. | 1371 S.W. 8TH STREET | BAY 5 | | | POMPANO BEACH | FL | 33069 | |
| STOFFEL SEALS CORP. | 400 HIGH AVE | PO BOX 825 | | | NYACK | NY | 10960 | |
| STORAGE MART # 0535 | 2021 GRIFFIN RD | | | | DANIA BEACH | FL | 33312 | |
| STRACHAN'S AVIATION SERVICES | EXUMA INTERNATIONAL AIRPORT | P.O. BOX EX29021 | | EXUMA, BAHAMAS | | | | |
| STRATEGIC GROWTH INTL. INC. | 150 E. 52ND STREET | 22ND FLOOR | | | NEW YORK | NY | 10021 | |
| STRATEGIC VALUATION GROUP | 8700 E. MARKET STREET | SUITE 3 | | | WARREN | OH | 44484 | |
| STREETERVILLE PUBLICATIONS INC | PO BOX 94281 | | | | CHICAGO | IL | 60690 | |
| STRICKLAND GOLF CART | 3007-20 SHAMROCK NORTH | | | | TALLAHASSEE | FL | 32308 | 2262 |
| STRIDER AVIATION, INC. | 5445 NW 24TH STREET | | | | MARGATE | FL | 33063 | |
| STRONG KATHY | | | | | MIAMI | FL | 33166 | |
| STUART DIESEL SERVICE | 6515 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| STUART INDUSTRIES | 1202 ANTLER | | | | MANSFIELD | TX | 76063 | |
| STUART LUMBER COMPANY | 1341 N.W. 15TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| STUART NEWMAN ASS. | 3191 CORAL WAY | SUITE 204 | | | MIAMI | FL | 33145 | |
| STUDIOPLUS | FTL-CYPRESS CREEK | 6001 NW 6TH WAY | | | FT. LAUDERDALE | FL | 33309 | |
| STURTZ LOCK & SAFE | DIVISION OF KRIKAR INC. | 929 TRUMAN AVE., UNIT A | | | KEY WEST | FL | 33040 | |
| STYLES LOGISTIC, INC. | 79 STYLES WAY | | | | LA GRANGEVILLE | NY | 12540 | |
| SUDDENLINK | PO BOX 660365 | | | | DALLAS | TX | 75266 | 0365 |
| SUE PARKER | PO BOX 1244 | | | | WILLIS | TX | 77378 | |
| SULLIVAN VINCENT | 7 CORNWALL AVE | | | | CORNWALL | NY | 12520 | |
| SUMMIT AVIAITION | PO BOX 759 | | | | GOLDEN | CO | 80402 | |
| SUN AIRCRAFT SERVICE USA INC | 140 AVIATION DR SOUTH | | | | NAPLES | FL | 33942 | |
| SUN AVIATION, INC. | 10010 E. 87TH STREET | PO BOX 11618 | | | KANSAS CITY | MO | 64138 | |
| SUN EQUIPMENT & ENGINEERING, INC. | 5401 E. PERIMETER ROAD | | | | FT. LAUDERDALE | FL | 33309 | |
| SUN FUN RESORTS | PISCES RESTAURANT & LOUNGE | PO BOX CR-54822 | | NASSAU, BAHAMAS | | | | |
| SUN INTERNATIONAL RESORTS, INC | 1415 E. SUNRISE BLVD. | | | | FT. LAUDERDALE | FL | 33304 | |
| SUN TALK, LLC | PO BOX 97 | | | | AVISTON | IL | 62216 | |
| SUNBELT SYSTEMS, INC. | 716 PEARL STREET | | | | JACKSONVILLE | FL | 32218 | |
| SUNG MO SHIN | 20026 NE 6TH COURT | CIRCLE | | | NORTH MIAMI BEACH | FL | 33179 | |
| SUNG MO SHIN | | | | | | | | |
| SUNG REE | 7330 STIRLING ROAD | #307 | | | DAVIE | FL | 33024 | |
| SUNG REE | 33217 30TH AVE | SW | | | FEDERAL WAY | WA | 98023 | |
| SUNGARD GLASS TINTING | PO BOX N-1877 | | | | | | | |
| SUNGRAF INC | 325 WEST ANSIN BLVD | | | NASSAU, BAHAMAS | HALLANDALE | FL | 33009 | |
| SUNNY FALCONE | 17925 SW 29TH COURT | | | | MIRAMAR | FL | 33029 | 5504 |
| SUNPAC COMMISSIONS 539060 | | | | | | | | |
| SUN-SENTINEL | P.O. BOX 804866 | | | | CHICAGO | IL | 60680 | 4110 |
| SUN-SENTINEL | PO BOX 805971 | | | | CHICAGO | IL | 60680 | 0071 |
| SUNSET INN RESTAURANT & BAR | QUEENS HIGHWAY | | | GOVERNORS HARBOUR, ELEUTHERA, BAHAMAS | | | | |
| SUNSET TRANSPORTATION | PO BOX 9002 | | | | NAPLES | FL | 34105 | |
| SUNSHINE AIRPARTS | | | | | MIAMI | FL | 33166 | |
| SUNSHINE AIRSPARES, INC. | 4120 PETERS ROAD | | | | PLANTATION | FL | 33317 | |
| SUNSHINE EXPRESS | PO BOX 521241 | | | | MIAMI | FL | 33152 | 1241 |
| SUNSHINE ROPE MFG. INC. | 7250 N.W. 41ST STREET | | | | MIAMI | FL | 33166 | |
| SUNTRUST | ATTN: ALAN MCKAY | 515 E. LAS OLAS BOULEVARD | 7TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| SUPER PRODUCTIONS NETWORK | 8041 N.W. 14 STREET | | | | MIAMI | FL | 33126 | |
| SUPER PROEDGE BLADES | 167 GENNNESSE AVENUE | PO BOX 1045 | | | PATERSON | NJ | 07503 | |
| SUPER SHUTTLE | 2595  N W 38 ST | | | | MIAMI | FL | 33142 | |
| SUPERCLUBS BREEZES BAHAMAS | PO BOX CB-13049 | | | NASSAU, BAHAMAS | | | | |
| SUPERDESTAPE | | | | | SAN JUAN | PR | | |
| SUPERINTENDENT OF DOCUMENTS | GOVERMENT PRINTING OFFICE | | | | WASHINGTON | DC | 20402 | |
| SUPERIOR AIRPARTS | 5741 N.W. 159 STREET | | | | MIAMI LAKES | FL | 33014 | |
| SUPERIOR AVIATION, INC. | 2618 EAST CIRCLE DRIVE | | | | LANSING | MI | 48906 | |
| SUPERIOR ECONOMY STAMPS | 1400 N.E. 131 STREET | | | | NO. MIAMI | FL | 33161 | |
| SUPERIOR FREIGHT SERVICES, INC | ATTN SONYA CLARK | PO BOX 19787 | | | CHARLOTTE | NC | 28219 | 9787 |
| SURBRINIA BAUMGARTNER | 3017 W. CHAPIN AVE. | | | | TAMPA | FL | 33611 | |
| SURBRINIA BAUMGARTNER | | | | | | | | |
| SURFERS MANOR | PO BOX EL - 25511 | ELEUTHERA ISLAND SHORES | | ELEUTHERA, BAHAMAS | | | | |
| SURIA RAMIREZ | | | | | MIAMI | FL | | |
| SURVIVAL PRODUCTS, INC. | | | | | | | | |
| SUSAN FULLERTON | 200 NW 52 STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| SUSAN L. FULLERTON | 200 NW 52 STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| SUSAN MANDELL | 1700 RYDERS LANE | | | | HIGHLAND PARK | IL | 60035 | |
| SUSAN MILLER | 4065 49TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| SUSAN MILLER | 10525 49TH ST NORTH | | | | CLEARWATER | FL | 33762 | |
| SUSAN NICHOLSON | P. O. BOX 273509 | | | | TAMPA | FL | 33688 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| SUSAN NICHOLSON | 20005 COUNTY LINE RD. | | | | LUTZ | FL | 33558 | |
| SUSAN READY | 20505 E COUNTRY CLUB | DR. #2032 | | | AVENTURA | FL | 33180 | |
| SUSAN READY | | | | | FORT LAUDERDALE | FL | | |
| SUZANNE BETHEL | NORTH PALMETTO POINT | | ELEUTHERA | | | | | |
| SUZANNE NELUS | | | | NORTH ELEUTHERA, BAHAMAS | | | | |
| SUZY PRESCOTT | | | | | FORT LAUDERDALE | FL | | |
| SWISSPORT FUELING, INC. | WASHINGTON-DULLES INT'L. AIRPORT | 45025 AVIATION DRIVE, STE. 350 | | | DULLES | VA | 20166 | 7557 |
| SWISSPORT USA, INC. | 16540 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SWMWAS, P.A. | NEW RIVER CENTER, STE 2100 | 200 EAST LAS OLAS BLVD. | | | FORT LAUDERDALE | FL | 33301 | |
| SYDNEY ALBURY | | | | | | | | |
| SYDNEY P. RICH | 3800 SOUTHERN BLVD. | | | | WEST PALM BEACH | FL | 33406 | |
| SYLVANUS THOMPSON | | | | GEORGETOWN, BAHAMAS | | | | |
| SYLVIA E. ARGUELLO | 5850 SW 149TH AVE. | | | | MIAMI | FL | 33193 | |
| SYNERGY LABS, INC. | KIMBALL ELECTRONICS LABS, INC. | 8081 WEST 21ST LANE | | | HIALEAH | FL | 33016 | |
| SYRACUSE EXECUTIVE AIR SERVICE, INC. | 211 TUSKEGEE ROAD | | | | SYRACUSE | NY | 13211 | |
| SYSCO FOOD SERVICES | ATTN VICKY | PO BOX 64000-A | | | MIAMI | FL | 33164 | |
| SYSTEM + SOLUTIONS, INC. | 3250 CORPORATE WAY | | | | MIRAMAR | FL | 33025 | |
| SYSTEM ONE COMPANY | | | | | | | | |
| SZABO | 3355 LENOX RD | | | | ATLANTA | GA | 30326 | |
| T & G BUSINESS PRODUCTS, INC. | SUITE #2 | 2077 NORTH POWERLINE ROAD | | | POMPANO BEACH | FL | 33069 | |
| T & J MANAGEMENT | 222 BRIGHTON PATH | | | | PEACHTREE | GA | 30269 | |
| T.S.L. TRANSPORTATION LTD. | | | | SOUTH BIMINI, BAHAMAS | | | | |
| TAB HARDWARE, INC. | 2880 E. HILL ST. | | | | LONG BEACH | CA | 90804 | 1010 |
| TACTAIR FLUID CONTROLS INC. | 4806 WEST TAFTY ROAD | | | | LIVERPOOL | NY | 13088 | |
| TAGLICH BROTHERS INC. | 275 MADISON AVENUE | SUITE 1618 | | | NEW YORK | NY | 10016 | |
| TAGLICH BROTHERS, INC. | 700 NEW YORK AVE. | SUITE B | | | NEW YORK | NY | 11743 | |
| TAILORED LOGISTIC CORP. | 702 INCENTIVE DRIVE | | | | FORT WAYNE | IN | 46825 | 3274 |
| TAIT DAVID | | | | | MIAMI | FL | 33166 | |
| TALLAHASSEE CHAMBER OF COMMERC | 100 NORTH DUVAL | PO BOX 1639 | | | TALLAHASSEE | FL | 32302 | |
| TALLAHASSEE DEMOCRAT | PO BOX 10 | | | | TALLAHASSEE | FL | 32303 | 0010 |
| TALLAHASSEE EAR, NOSE, THROAT, | HEAD & NECK SURG., PA | 1405 CENTERVILLE ROAD | SUITE 5400 | | TALLAHASSEE | FL | 32308 | |
| TALLAHASSEE REGIONAL AIRPORT | 3300 CAPITAL CIRCLE SW, STE #1 | | | | TALLAHASSEE | FL | 32310 | |
| TAMAAL COOPER | | | | ELEUTHERA, BAHAMAS | | | | |
| TAMARA MCINTOSH | | | | | | | | |
| TAMMAL COOPER | | | | ELEUTHERA, BAHAMAS | | | | |
| TAMMY ROBERSON | 2741 SW 8TH STREET | | | | FT. LAUDERDALE | FL | 33312 | |
| TAMPA AIRLINE MANAGERS ASSOCIATION | | | | | | | | |
| TAMPA AIRPORT MARRIOTT | TAMPA INTERNATIONAL AIRPORT | | | | TAMPA | FL | 33607 | |
| TAMPA BAY MAGAZINE | 2531 LANDMARK DRIVE | | | | CLEARWATER | FL | 34621 | |
| TAMPA CHAMBER OF COMMERCE | PO BOX 420 | | | | TAMPA | FL | 33601 | 0420 |
| TAMPA MARRIOTT WESTSHORE HOTEL | ATTN KATHY | 1001 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | 4796 |
| TAMPER PROOF ID | ATTN CLAUDIA | 6043 NW 167TH STREET | BLDG. A-3 | | MIAMI | FL | 33015 | |
| TANESSA BECKFORD | 500 MCKEITHEN STREET | APT. 421 | | | TALLAHASSEE | FL | 32304 | |
| TARA ARNOLD IRA DCG&T | 4740 MURCOTT AVE | | | | MERRITT ISLAND | FL | 32953 | |
| TARA ARNOLD IRA DCG&T | 4740 MURCOTT AVENUE | | | | MERRITT ISLAND | FL | 32953 | |
| TARA L. BULLOCK | | | | | DAYTONA BEACH | FL | | |
| TARA LOFTUS | 60 CEDAR STREET | | | | DAYTONA BEACH | FL | 32127 | |
| TARAK DRAOUI | 908 VINEWOOD COURT | | | | BURLESON | TX | 76028 | |
| TASCO | 101 HIGH LINE DR. | | | | WAXAHACHIE | TX | | |
| TASHA JONES | 41 SURBER ROAD | APT# 8A | | | WHITE SUL SPRINGS | WV | 24986 | |
| TASHANA FARRINGTON | | | | | | | | |
| TAX AND REVENUE DEPARTMENT | | STATE CAPITOL BLDG., ROOM W-300 | 1900 KANAWHA BLVD. EAST | | CHARLESTON | WV | 25305 | |
| TAXATION DEPARTMENT | | 30 E. BROAD STREET, 22ND FLOOR | | | COLUMBUS | OH | 43215 | |
| TAXI TIME INC. | 2900 14TH ST. N | SUITE 43 | | | NAPLES | FL | 34103 | |
| TAYLOR, BRION, BUKER, & GREENE | 14TH FLOOR | 801 BRICKELL AVENUE | | | MIAMI | FL | 33131 | 2900 |
| TCG | PO BOX 10226 | | | | NEWARK | NJ | 07193 | 0226 |
| TCI OF FLORIDA | PO BOX 31285 | | | | TAMPA | FL | 33681 | 3285 |
| TEAMSTERS LOCAL 1224 | 2754 OLD STATE ROUTE 73 | | | | WILMINGTON | OH | 45177 | |
| TEAMSTERS LOCAL 747 | ATTN KAREN - TIFFANY | SECRETARY/TREASURER | IBT LOCAL 747 | 1419 FM 1960 ROAD | HOUSTON | TX | 77073 | |
| TEC AVIATION DIVISION | ATTN ERIC HALE | 10737 LEXINGTON DRIVE | | | KNOXVILLE | TN | 37932 | |
| TECH DEPOT | PO BOX 33074 | | | | HARTFORD | CT | 06150 | 3074 |
| TECH TIRE REPAIR CORP. | PO BOX 460162 | | | | FT. LAUDERDALE | FL | 33346 | |
| TECH-AIRE INSTRUMENTS, INC. | PO BOX 13406 | | | | WICHITA | KS | 67213 | |
| TECHMASH | | | | | | | | |
| TECHNICAL AVIATION SERVICES, INC. | 5553 N.W. 36TH STREET | SUITE A | | | MIAMI SPRINGS | FL | 33166 | |
| TECHNICAL MAINTENANCE, INC. | PO BOX 76010 | | | | ST. PETERSBURG | FL | 33734 | |
| TECHNICAL SERVICE CORP. | | | | | MIAMI | FL | 33166 | |
| TECHNISONIC INDUSTRIES LTD. | 240 TRADERS BLVD. E. | | | MISSISSAUGA, ON L4Z1W7 CANADA | | | | |
| TECHNI-TOOL | 1547 N. TROOPER RD. | PO BOX 1117 | | | WORCESTER | PA | 19490 | |
| TECHNOLOGY FOR ENERGY CORP. | 10737 LEXINGTON DRIVE | | | | KNOXVILLE | TN | | |
| TECH-OPTICS | 2809 BIRD AVENUE | SUITE 112 | | | COCONUT GROVE | FL | 33133 | |
| TECHSERVICE SYSTEMS, INC. | 1490 N.W. 79TH AVENUE | | | | MIAMI | FL | 33126 | |
| TEI ANALYTICAL SERVICES, INC. | PO BOX 534 | | | | WASHINGTON | PA | 15301 | |
| TELCO COMMUNICATIONS GROUP | ATTN MELISSA | PO BOX 198920 | | | ATLANTA | GA | 30384 | 8920 |
| TELCOM | | | | | | | | |
| TELECOM*USA | PO BOX 600670 | | | | JACKSONVILLE | FL | 32260 | 0670 |
| TELECOMMUNICATION SYSTEMS | 2909 BAY TO BAY BLVD | 5TH FLOOR | | | TAMPA | FL | 33629 | 8176 |
| TELEDYNE CONTROLS | 1000 W. TEMPLE ST. | | | | LOS ANGELES | CA | 90074 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TELENOR SATELLITE SERVICES | PO BOX 8500-53578 | | | | PHILADELPHIA | PA | 19178 | 3578 |
| TELFORD AVIATION SERVICES | 189 ODLIN ROAD | | | | BANGOR | ME | 04401 | |
| TEL-INSTRUMENT ELECTRONICS COR | 728 GARDEN STREET | | | | CARLSTAD | NJ | 07072 | |
| TEM SYSTEMS INC. | PO BOX 550121 | | | | TAMPA | FL | 33655 | 0121 |
| TENNESSEE DEPARTMENT OF SAFETY | P.O. BOX 945 | | | | NASHVILLE | TN | 37202 | |
| TERE LARRIEU | 8201 OLD CUTLER RD | | | | CORAL GABLES | FL | 33143 | |
| TERE LARRIEU | 3971 SW 8TH STREET STE 205 | | | | MIAMI | FL | 33143 | |
| TERESA CAMEJO | 1405 WILDERNESS RD | | | | WEST PALM BEACH | FL | 33409 | |
| TERESA CAMEJO | CONTINENTAL CONNECTION | 1000 PBIA | WEST PALM BEACH AIRPORT | | WEST PALM BEACH | FL | 33406 | |
| TERESA WONG | 4217 CENTERGATE LANE APT 203 | | | | ORLANDO | FL | 32814 | |
| TERESA WONG | TERESA WONG C/O ANN POE | 2437 MARATHON LA | | | FORT LAUDERDALE | FL | 33312 | |
| TERESA ZAGARIA | 321 SUNSET DRIVE UNITE 5 | | | | FORT LAUDERDALE | FL | 33301 | |
| TERESA ZAGARIA | MARINER GROUP | 13451 MCGREGOR BLVD SUITE 27 | | | FORT MYERS | FL | 33919 | |
| TERI | 31 ST. JAMES AVE. | 6TH FLOOR | | | BOSTON | MA | 02116 | |
| TERMINAL REXALL PHARMACY | D/B/A TERMINAL REXALL PHARMACY | PO BOX 996070 | | | MIAMI | FL | 33299 | 6070 |
| TERMINIX INTERNATIONAL | 1481 N.W. 65TH AVE | | | | PLANTATION | FL | | |
| TERRI HARVEY | 3101 PORT ROYALE | #218 | | | FORT LAUDERDALE | FL | 33308 | |
| TERRI HARVEY | 3101 PORT ROYAL BLVD | #218 | | | FT. LAUDERDALE | FL | 33308 | |
| TERRILL MOTOR MACHINE CO., INC | 909 NW 5TH AVENUE | | | | FT. LAUDERDALE | FL | 33311 | 7220 |
| TERRY HARVEY | 3101 PORT ROYAL BLVD | #1315 | | | FT. LAUDERDALE | FL | 33308 | |
| TERRY JOHANSON | 3755 S.W. 59 AVENUE | | | | DAVIE | FL | 33314 | |
| TERRY L. EXLEY | 1550 SW 43RD ST | | | | FT. LAUDERDALE | FL | 33315 | |
| TERRY'S BAGGAGE SERVICE | 1403 E 8TH STREET | | | | PANAMA CITY | FL | 32401 | |
| TESLA INDUSTRIES INC | ATTN SHEILA/CHIP | CENTERPOINT BUSINESS PARK | 109 CENTERPOINT RD | | NEW CASTLE | DE | 19720 | |
| TESTA & SONS SIGNS | 635 N. STATE ROAD #7 | | | | HOLLYWOOD | FL | 33021 | |
| TEX-AIR PARTS INC. | 3724 N. COMMERCE ST. | | | | FORT WORTH | TX | 76106 | |
| TEXAS AIRCRAFT SUPPLY | 6310 WEBB LYNN RD | | | | ARLINGTON | TX | 76018 | |
| TEXAS ARRIS | | | | | | | | |
| TGAAP, LLC | 32 GRIMES AVE | | | | E. BOOTHBAY | ME | 04544 | |
| THE AIR CHARTER GUIDE | PO BOX 382387 | | | | CAMBRIDGE | MA | 02238 | 2387 |
| THE AIRPORT AUTHORITY | PO BOX AP 59222 | NASSAU INTERNATIONAL AIRPORT | | NASSAU, BAHAMAS | | | | |
| THE ALLIANT GROUP | 4646 HIGHWAY 6 | SUITE 145 | | | SUGAR LAND | TX | 77478 | |
| THE AMERICAN STOCK EXCHANGE, LLC | PO BOX 7777-W8925 | | | | PHILADELPHIA | PA | 19175 | 8925 |
| THE BAHAMAS' MINISTRY OF TOURISM | GEORGE STREET | P.O. BOX N-3701 | | NASSAU, BAHAMAS | | | | |
| THE BEEF ISLAND GUEST HOUSE | BOX 8309 | | | CRUZ BAY, ST. JOHN, USVI 00831 | | | | |
| THE BEST IMPRESSIONS CATALOG CO. | PO BOX 802 | | | | LASALLE | IL | 61301 | |
| THE BRIDGE AUTHORITY | ATTN REGINALD BRENNE | P.O.BOX N 4868 | FREDERICK STREET | NASSAU, BAHAMAS | | | | |
| THE CARPET DOCTOR | 1316 NE 14TH AVENUE | | | | FT. LAUDERDALE | FL | 33304 | |
| THE CHAPMAN COMPANY LTD | 1111 ELIAS ST | | | LONDON, ON N5W 5LJ CANADA | | | | |
| THE COBBLER'S SHOP | 1732 THOMASVILLE ROAD | | | | TALLAHASSEE | FL | 32303 | |
| THE CONVENTION NEWS CO., INC. | 21 CROSS AVENUE | BOX 277 | | | MIDLAND PARK | NJ | 07432 | |
| THE DAILY NEWS | ATTN ACCOUNTS RECEIVABLE | PO BOX 2949 | | | FORT WALTON BEACH | FL | 32549 | |
| THE DEMOCRAT | | | | | | | | |
| THE F.O.D. CONTROL CORPORATION | 8987 EAST TANQUE VERDE ROAD | BUILDING 309 - MAIL STOP #360 | | | TUCSON | AZ | 85749 | |
| THE FIELD SHOPS, INC. | 4551 NW 36 ST. | | | | MIAMI | FL | 33166 | |
| THE FLOOR SHOP | 12302 SW 131 AVE | | | | MIAMI | FL | 33186 | |
| THE FLORIDA BAR | PO BOX 30381 | | | | TAMPA | FL | | |
| THE FLORIDA TIMES - UNION | DEPARTMENT ADV-LDR | PO BOX 45008 | | | JACKSONVILLE | FL | 32232 | 5008 |
| THE FLYER PUBLISHING CO | PO BOX 339 | | | | BREA | CA | 92822 | 0339 |
| THE GARDEN CITY GROUP INC | BRIAN KARPUK | 190 SOUTH LASALLE ST | | | CHICAGO | IL | 60603 | |
| THE GARDEN CITY GROUP INC | JESSICA WASSERSTROM | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 | |
| THE GENEVA COMPANIES | ATTN SEMINAR OPERATIONS | PO BOX 19599 | | | IRVINE | CA | 92623 | 9821 |
| THE HARTFORD | BENEFIT MANAGEMENT SVC. | MAITLAND CLAIM OFFICE | P.O. BOX 946790 | | MAITLAND | FL | 32794 | 6790 |
| THE HARTFORD | BENEFIT MANAGEMENT SVC. | ATLANTA DISABILITY CLAIM OFFICE | P.O. BOX 14301 | | LEXINGTON | KY | 40512 | 4301 |
| THE HARTFORD | GROUP BENEFITS DIVISION | P.O. BOX 8500-3690 | | | PHILADELPHIA | PA | 19178 | 3690 |
| THE HARTFORD | LOCKBOX 3690 | 101 N INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| THE HARTFORD-PRIORITY ACCOUNTS | GROUP BENEFITS DIVISION | PO BOX 8500-3690 | | | PHILADELPHIA | PA | 19178 | 3690 |
| THE HOME DEPOT CREDIT SRVCS | DEPT. 32 - 2008004057 | PO BOX 6029 | | | THE LAKES | NV | 88901 | 6029 |
| THE HOME NEWS INC | PO BOX 66-111 | | | | MIAMI SPRINGS | FL | 33266 | 1111 |
| THE ICE GROUP | 1350 W. MOWRY DR. | | | | HOMESTEAD | FL | 33030 | |
| THE KEY WEST CITIZEN | 3420 NORTHSIDE DRIVE | PO BOX 1800 | | | KEY WEST | FL | 33040 | |
| THE LABOUR SPOKESMAN | | | | | | | | |
| THE LEADING EDGE AERO SPARES | 14233 SW 142ND STREET | | | | MIAMI | FL | 33186 | |
| THE MAGELLAN GROUP | COMERICA BANK - MC 7539 | ATTN 673839 | 39200 SIX MILE ROAD | | LIVONIA | MI | 48152 | |
| THE MARLIN COMPANY | ATTN HELEN KENDRICK | 100 KENNA DRIVE | | | NORTH HAVEN | CT | 06473 | |
| THE MOBILE STORAGE GROUP | PO BOX 8585 | | | | LA CRESCENTA | CA | 91224 | |
| THE NORDAM GROUP | PO BOX 163889 | | | | FT. WORTH | TX | 76161 | |
| THE OBSERVER | | | | | | | | |
| THE PIRATES LIQUORS | 4 N. FEDERAL HIGHWAY | | | | DANIA | FL | 33004 | |
| THE POST-JOURNAL | PO BOX 3386 | | | | JAMESTOWN | NY | 14702 | 3386 |
| THE POSTMASTER | | | | | DANIA BEACH | FL | | |
| THE PUNCH | | | | NASSAU, BAHAMAS | | | | |
| THE PUTNAM BERKLEY GROUP INC. | PO BOX 12287 | | | | NEWARK | NJ | 07101 | 5287 |
| THE RICHARD S. FRIEDMAN | 2008 REVOCABLE TRUST | 730 INTRACOASTAL DRIVE | | | FT. LAUDERDALE | FL | 33304 | |
| THE RICHARD S. FRIEDMAN 2008 REV.TRUST | 730 INTRACOASTAL DRIVE | | | | FT. LAUDERDALE | FL | 33304 | |
| THE RITZ-CARLTON SAN JUAN | 6961 STATE ROAD N.187 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| THE ROYAL ISLANDER HOTEL | THE MALL DRIVE | PO BOX F42549 | | FREEPORT, BAHAMAS | | | | |
| THE ROYAL PALM RESORT | EAST MALL & SETTLERS WAY | PO BOX F-44900 | | FREEPORT, BAHAMAS | | | | |

Page 72 of 81

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| THE SCHLINGER FOUNDATION | ATTN TIM HALTERS | C/O E SCHLINGER | 1944 EDISON STREET | | SANTA YNEZ | CA | 93460 | 9725 |
| THE SECURITIES COMMISSION OF THE BAHAMAS | 3RD FLOOR, CHARLOTTE HOUSE | SHIRLEY & CHARLOTTE STS. | P.O. BOX N-8347 | NASSAU, BAHAMAS | | | | |
| THE SERVICENTER, INC. | 7301 NW 50TH STREET | | | | OKLAHAMA CITY | OK | 73132 | 9702 |
| THE SIGN DEPOT | 3959 N. FEDERAL HWY. | | | | POMPANO BEACH | FL | 33064 | |
| THE SIGN KING | JEROME AVE | PO BOX SS6084 | | | | | | |
| THE SIGN STUDIO | 2381 GRIFFIN ROAD | | | NASSAU, BAHAMAS | FORT LAUDERDALE | FL | 33312 | |
| THE SIGNMAN | PO BOX CB-11325 | | | NASSAU, BAHAMAS | | | | |
| THE SIGNPAINTER | 5921 ANGLERS AVE. | | | | FT. LAUDERDALE | FL | 33312 | |
| THE ST PAUL | DEPT CH 9072 | | | | PALATINE | IL | 60055 | 9072 |
| THE TAMPA TRIBUNE | 202 SOUTH PARKER ST. | | | | TAMPA | FL | 33606 | |
| THE TRIBUNE NAS | | | | NASSAU, BAHAMAS | | | | |
| THE WASHINGTON POST | PO BOX 79095 | | | | BALTIMORE | MD | 21279 | 0095 |
| THE WESTSHORE HOTEL | 1200 N. WESTSHORE BLVD. | | | | TAMPA | FL | 33607 | |
| THE WINGS CLUB | 52 VANDERBILT AVE | | | | NEW YORK | NY | 10017 | 3885 |
| THE WORLD YACHT CLUB | 11111 BISCAYNE BLVD. | AT THE JOCKEY CLUB | | | MIAMI | FL | 33181 | |
| THEMICA FINDER | | | | GOVERNORS HARBOUR, BAHAMAS | | | | |
| THEODERO BAKING COMPANY | 6038 N. LINDBERGH BLVD. | | | | HAZELWOOD | MO | 63042 | 2804 |
| THEODORE BARKO | 102 CORTLAND DRIVE | | | | NEW STANTON | PA | 15672 | |
| THERESA CARUSO | | | | | FORT LAUDERDALE | FL | | |
| THERMEDICS DETECTION INC. | 220 MILL ROAD | | | | CHELMSFORD | MA | 01824 | 4178 |
| THERMO AIR INC. | 2875 NORTH 29TH AVENUE | | | | HOLLYWOOD | FL | 33020 | |
| THOMAS D. DECARLO TRUST ACCT. | ATTN DEE | ONE CLEARLAKE CENTRE | 250 AUSTRALIAN AVENUE | SUITE 1601 | WEST PALM BEACH | FL | 33401 | |
| THOMAS DURR | 7814 JENNER AVENUE | | | | NEW PORT RICHEY | FL | 34655 | |
| THOMAS G MORRIS | 9941 NW 5TH COURT | | | | PLANTATION | FL | 33324 | |
| THOMAS GALBRAITH | 9615 WEST MAIDEN COURT | | | | VERO BEACH | FL | 32963 | |
| THOMAS J HANFORD | 2401 N OCEAN BLVD # 3N | | | | BOCA RATON | FL | 33431 | |
| THOMAS J MALOSSI | 1972 S UNIVERSITY DR 2ND FLOOR | | | | DAVIE | FL | 33324 | |
| THOMAS J MALOSSI | 3201 STATE ROAD 84 OFFICE PICKUP | | | | FORT LAUDERDALE | FL | 33312 | |
| THOMAS JONES | 1225 NORTH EAST 24TH STREET | | | | WILTON MANORS | FL | 33305 | |
| THOMAS K OLK | 3333 W PENSICOLA ST | SUITE 300 DISC VILLAGE | | | TALLAHASSEE | FL | 32304 | |
| THOMAS L COOPER | 15790 LINDBERGH LANE | | | | WELLINGTON | FL | 33414 | |
| THOMAS L. COOPER | | | | | | | | |
| THOMAS MORRIS | 1550 SW 43RD ST | | | | FORT LAUDERDALE | FL | 33315 | |
| THOMAS P COOPER | 2458 SE 11TH STREET | | | | POMPANO BEACH | FL | 33062 | |
| THOMAS P. COOPER | | | | | | | | |
| THOMAS PARR | 2710 PADDOCK PLACE | | | | THE VILLAGES | FL | 32162 | |
| THOMAS RHOADES | 3237 GIBSON AVENUE | | | | SPRING HILL | FL | 34609 | |
| THOMAS SUTTON | 265 SOUTH FEDERAL HIGHWAY #309 | | | | DEERFIELD BEACH | FL | 33441 | |
| THOMAS SUTTON | 4090 WEST VIEW STREET | | | | LAKE WORTH | FL | 33463 | |
| THOMAS VALLEJO | 8018 SANIBEL DRIVE | | | | TAMARAC | FL | 33321 | |
| THOMAS/PAMELA CHIMENTO | 333 LAS OLAS WAY #1107 | | | | FORT LAUDERDALE | FL | 33301 | |
| THOMAS/PAMELA CHIMENTO | COCONUT COVE, QUEENS HIGHWAY 29299 | | | GEORGETOWN BAHAMAS | | | | |
| THOMAS'S AIRCRAFT SUPPLIES | 210 WEMBLY ROAD | | | | NEW WINDSOR | NY | 12553 | |
| THOMPSON AEROSPACE | PO BOX 340029 | | | | BOSTON | MA | 02241 | 0421 |
| THOMPSON TIRE | | | | | MIAMI | FL | 33166 | |
| THOMSON-CSF AVIONICS, INC. | HEATHER 206-57S | TCA SEATTLE | PO BOX 891997 | | DALLAS | TX | 75389 | 1997 |
| THREE D'S CUSTOM SIGNS | DON MACKAY BLVD. | | | MARSH HARBOUR, ABACO, BAHAMAS | | | | |
| THREE SEAS AIR | 14005 SW 127TH STREET, BLDG. 120A | | | | MIAMI | FL | 33186 | |
| TIA SMITH | | | | | | | | |
| TIFFANY KEMP | | | | NASSAU, BAHAMAS | | | | |
| TIFFANY MCKEOWN | | | | | | | | |
| TIGER TALE PUBLICATIONS | 1798 VILLAGE GREEN | | | | PORT ST LUCIE | FL | 34952 | |
| TIGERDIRECT | 7795 WEST FLAGLER STREET | | | | MIAMI | FL | 33144 | |
| TIM CWIK | PO BOX 235 | | | | STONE HARBOR | NJ | 08247 | |
| TIM MAGEE | 2408 31ST STREET | | | | GULFPORT | MS | 39501 | |
| TIME MAGAZINE | PO BOX 61140 | | | | TAMPA | FL | 33661 | 1140 |
| TIMOTHY BARCH | 569 DOMRES ROAD | | | | BROCKVILLE | PA | 15825 | |
| TIMOTHY DRAKE | 2646 N.W. 68TH AVE. | | | | GAINESVILLE | FL | 32653 | |
| TIMOTHY G. LONG | 1627 MOFFETT ST. | | | | HOLLYWOOD | FL | 33020 | |
| TIMOTHY J. FOSTER | 5221 SW 25TH TERR. | | | | FT. LAUDERDALE | FL | 33312 | |
| TIMOTHY MOTT | | | | | FORT LAUDERDALE | FL | | |
| TIMOTHY MURPHY | 49 SW 12TH AVE | | | | BOCA RATON | FL | 33486 | 4474 |
| TIMOTHY PAUL | 781 PLOVER AVE. | | | | MIAMI SPRINGS | FL | 33166 | |
| TIMOTHY S. MURPHY | 1301 S.W. 21ST LN. | | | | BOCA RATON | FL | 33486 | |
| TIMOTHY/REBECCA BOEHLKE | 1507 CANTON DRIVE | | | | GOSHEN | IN | 46526 | |
| TIM'S REFRIGERATION | PO BOX N 7270 | | | NASSAU, BAHAMAS | | | | |
| TIM'S WELDING | 2081 GRIFFIN ROAD | | | | FT. LAUDERDALE | FL | 33312 | |
| TINA DOHENY | P.O. BOX 132 | | | | CROSBY | PA | 16724 | |
| TINA S. GOODMAN | RAYMOND ROAD | HSU#39 | NASSAU | | | | | |
| TINGUM VILLAGE | INTERNATIONAL HOTEL | P.O.BOX 61 | | HARBOUR ISLAND, ELEUTHERA, BAHAMAS | | | | |
| TIRE KINGDOM, INC. | 8410 WEST STATE ROAD # 84 | | | | DAVIE | FL | 33324 | |
| TITUS GOSWICK | 93 MCHENRY ROAD | | | | INDIANA | PA | 15701 | |
| TITUS GOSWICK | 93 MC HENRY RD | | | | INDIANA | PA | 15701 | |
| TLC DELIVERY | 18902 13TH PLACE SOUTH | | | | SEATTLE | WA | 98148 | |
| TLD AMERICA | ATTN FRANK GUSTAFSON | 812 BLOOMFIELD AVE. | | | WINDSOR | CT | 06095 | |
| TMF AIRCRAFT, INC. | 3505 NW 153RD STREET | | | | MIAMI | FL | 33054 | |
| TODD BAGLEY | 3683 S. WILDROSE LAN | | | | SALT LAKE CITY | UT | 84109 | |
| TODD NELSON | 6655 BUCKLEY CIRCLE | | | | INVER GROVE | MN | 55076 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| TOKUNBOH OLADEJO | 5506 ALBIN DRIVE | | | | LAKEWORTH | FL | 33463 | |
| TOM ABRAHAM | 1040 BAYVIEW DR. | SUITE 610 | | | FORT LAUDERDALE | FL | 33304 | |
| TOM C MINA | 126-53 36TH AVE | | | | FLUSHING | NY | 11368 | |
| TOM CEPEK | THE SIGN PAINTER | 5921 ANGLERS AVE. | | | FT. LAUDERDALE | FL | | |
| TOM D. HERFORT | | | | | FORT LAUDERDALE | FL | | |
| TOM MCFALL | 7 PAGE DRIVE | | | | REDBANK | NJ | 07701 | |
| TOM MCFALL | 7 PAGE DRIVE | | | | RED BANK | NJ | 07701 | |
| TOM PIKE | 2321 RIVIERA DR. | | | | MIRAMAR | FL | 33023 | |
| TOMMY FORD | 7001 CENTRAL AVE STE ONE | | | | ST PETERSBURG | FL | 33710 | |
| TOMMY TAPE, INC. | 135 REDSTONE STREET | SUITE 2 | PO BOX 864 | | SOUTHINGTON | CT | 06489 | |
| TOMS MOVING & STORAGE | | | | | | | | |
| TONG AIRCRAFT SERVICES, INC. | FT. LAUDERDALE EXEC. AIRPORT | 1725 W. COMMERCIAL BLVD. | HANGAR 5 | | FT. LAUDERDALE | FL | 03309 | |
| TONI BINFORD | 2324 ARTHUR STREET | APT. #1 | | | HOLLYWOOD | FL | 33020 | |
| TONI GINDLESPERGER | 1837 OCEAN GROVE DR | | | | ATLANTIC BEACH | FL | 32233 | |
| TONY MAGNOLE | | | | | FT. LAUDERDALE | FL | 33315 | |
| TONY TIRE CENTER | CALL BOX 2102 | SUITE 168 | | | CAROLINA | PR | 00984 | |
| TOOL & EQUIPMENT SALES CORP. | 4200 N.W. 72ND AVENUE | | | | MIAMI | FL | 33166 | |
| TOOL WAREHOUSE, INC. | 4505 S.W. 36TH STREET | | | | FT. LAUDERDALE | FL | 33314 | |
| TOOLS-PLUS | 153 MEADOW STREET | | | | WATERBURY | CT | 06702 | |
| TOP CANOPY | 150 NATIONAL PLACE # 110 | | | | LONGWOOD | FL | 32750 | |
| TOPP CONSTRUCTION SERVICES, IN | 12 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| TOSHIBA BUSINESS SOLUTIONS OF | ATTN MELISSA-EXT. 11 | COPYCO INCORPORATED | PO BOX 402709 | | ATLANTA | GA | 30384 | 2709 |
| TOTALLY CHOCOLATE | 2025 SWEET ROAD | | | | BLAINE | WA | 98230 | |
| TOTALTAPE PUBLISHING | 9417 PRINCESS PALM AVE #400 | | | | TAMPA | FL | 33631 | 3028 |
| TOUCH  MIAMI | PENTHUISE II | 2222 PONCE DE LEON BLVD. | | | CORAL GABLES | FL | 33134 | |
| TOWNCAR BY GEORGE | 1044 MOSSHART LANE | | | | ORLANDO | FL | 32825 | |
| TPI AVIATION, LTD. | ATTN LARRY WATKINS | 2830 MERRELL ROAD | | | DALLAS | TX | 75229 | |
| TRACKMASTER, INC. | 4701 NE 12TH AVENUE | | | | OAKLAND PARK | FL | 33334 | |
| TRACY PERKINS | 7661 INDIGO STREET | | | | MIRAMAR | FL | 33023 | |
| TRADE EXCHANGE OF AMERICA | 1480 S W 3RD STREET | SUITE 7 | | | POMPANO | FL | 33069 | 4709 |
| TRADE SHOW CONSULTING, INC. | 1330 W. NEWPORT CENTER DR. | | | | DEERFIELD | FL | 33442 | |
| TRADE-A-PLANE SUBSCRIPTION | TAP PUBLISHING COMPANY | PO BOX 509 | | | CROSSVILLE | TN | 38557 | 9909 |
| TRADER MEDIA | P.O. BOX 3096 | | | | NORFOLK | VA | 23514 | 3096 |
| TRADESOURCE INC. | 409 W. HALLANDALE BEACH BLVD. | SUITE 212 | | | HALLANDALE | FL | 33009 | |
| TRAINING EXPENSE | | | | | | | | |
| TRAINUM SAFETY SOLUTIONS | 8507 TABBY LANE | PO BOX 258 | | | HARRISON | TN | 37341 | |
| TRANS STATES AIRLINES | ATTN KAREN MOSBY | 9275 GENAIRE DRIVE | | | ST. LOUIS | MO | 63134 | |
| TRANSAMERICA INSURANCE FINANCE | PO BOX 905198 | | | | CHARLOTTE | NC | 28290 | 5198 |
| TRANSMISSION OF AMERICA | 2009 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33020 | |
| TRANSPORTATION SECURITY ADMIN. | U.S DEPT. OF HOMELAND SECURITY | PO BOX 409066 | | | ATLANTA | GA | 30384 | 9066 |
| TRANSPORTATION SPECIALIST | ATTN KENNETH WEISS | 2300 GRIFFIN ROAD, # 142 | | | FT. LAUDERDALE | FL | 33312 | |
| TRAVEL AGENT | PO BOX 1213 | DEPT. 93 | | | NEWARK | NJ | | |
| TRAVEL EXCHANGE | TRADE SHOWS | | | | | | | |
| TRAVEL MARKETING CONSULTANTS | PO BOX 661538 | | | | MIAMI SPRINGS | FL | 33266 | |
| TRAVEL MEDIA INTERNATIONAL | 8750 NW 18TH STREET | | | | CORAL SPRINGS | FL | 33071 | |
| TRAVEL WEEKLY | PO BOX 10716 | | | | RIVERTON | NJ | 08076 | |
| TRAVELER'S CHOICE TRAVELWARE | 13280 TEMPLE AVE. | | | | CITY OF INDUSTRY | CA | 91746 | |
| TRAVELERS HOTEL | 4767 NW. 36TH ST. | | | | MIAMI SPRINGS | FL | 33166 | |
| TRAVELERS INDEMNITY COMPANY | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | 0001 |
| TRAVELERS PROPERTY&CASUALTY COMPANY | CL REMITTANCE CENTER | | | | HARTFORD | CT | 06183 | 1008 |
| TRAVELLER'S NEST | ATTN MR. EDWARD LARO | | | TREASURE CAY, BAHAMAS | | | | |
| TRAVELODGE | 2240 VETERANS BLVD. | | | | KENNER | LA | 70062 | |
| TRAVELODGE HOTEL | 1170 NW 11TH STREET | | | | MIAMI | FL | 33136 | |
| TRAVELODGE HOTEL MIAMI | 2373 NORTHWEST 42 AVE. | | | | MIAMI | FL | 33142 | |
| TRAVELPRO INTERNATIONAL, INC. | ATTN DEBBIE | 36991 TREASURY CENTER | | | CHICAGO | IL | 60694 | 6900 |
| TRAVELWAYS OF FLORIDA | PO BOX 1106 | | | | DANIA | FL | 33004 | |
| TRAVERSE BAGGAGE SERVICES | 1211 E. FRONT ST | SUITE 175 | | | TRAVERSE CITY | MI | 49686 | |
| TRAVIS BLAIN | 2052 VISTA DR | | | | NORTH PALM BEACH | FL | 33408 | |
| TRAVIS CLAYPOOLE | 999 N. BEAVERDAM RD. | | | | SLIPPERY ROCK | PA | 16057 | |
| TRAVIS CLAYPOOLE | 999 N. BEAVERDAM RD | | | | SLIPPERY ROAD | PA | 16057 | |
| TRAVIS R. HOWARD | | | | | KEY WEST | FL | | |
| TREASURE CAY COMMUNITY LTD. | TREASURE CAY | PO BOX AB 22158 | | BAHAMAS | | | | |
| TREASURE CAY HOTEL RESORT AND | ATTN MARINA | PO BOX AB22183 | | ABACO, BAHAMAS | | | | |
| TREASURE CAY LIMITED | | | | | | | | |
| TREASURE CITY OF CLEVELAND | | | | | | | | |
| TREASURER CITY OF CLEVELAND | DIVISION OF TREASURY | 601 LAKESIDE AVE., ROOM 115 | | | CLEVELAND | OH | 44114 | |
| TREASURY DEPARTMENT | BRITISH AMERICAN HOUSE | MARLBOROUGH STREET | P. O. BOX N 7524 | NASSAU, BAHAMAS | | | | |
| TREASURY OF THE UNITED STATES | PO BOX 25504 | | | | OKLAHOMA CITY | OK | 73125 | 4915 |
| TREBOR USA CORP. | 3036 SW 42ND STREET | | | | FT. LAUDERDALE | FL | 33312 | |
| TREMBLE NAVIGATION INC | 3 MELLON BANK CENTER | RM 153-2713 LOCKBOX 360574 | | | PITTSBIRG | PA | 15259 | 0003 |
| TRENT A. BAKER | 1912 BLANCHE ST | | | | KEY WEST | FL | 33040 | |
| TRESCOM USA | PO BOX  102045 | | | | ATLANTA | GA | 30368 | 2045 |
| TRESHIA O'QUENDO | 1970 NW 190TH AVENUE | | | | PEMBROKE PINES | FL | 33029 | |
| TRESHIA O'QUENDO | | | | | FORT LAUDERDALE | FL | | |
| TREVOR HAYES | 6118 S.W. 39TH COURT | | | | DAVIE | FL | 33314 | |
| TRI AIR SUPPLY | 2231 AGATE COURT | | | | SIMI VALLEY | CA | 93065 | |
| TRI VANTAGE, LLC | PO BOX 934832 | | | | ATLANTA | GA | 31193 | 4832 |
| TRIBUNA ABIERTA, INC. | 3383 NW 7TH STREET | #203 | | | MIAMI | FL | 33125 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| TRI-COUNTY TRANSPORTATION SERV | PO BOX 950 | | | | FT. LAUDERDALE | FL | 33302 | |
| TRI-COUNTY TRUCK & EQUIPMENT | 1440 N. POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| TRIDENT INDUSTRIAL PRODUCTS CO | 8555 W. MCNAB ROAD | | | | TAMARAC | FL | 33321 | |
| TRIDENT SERVICES | ATTN ROB | 727 LOVE LANE | | | KEY WEST | FL | 33040 | |
| TRI-GAS MATHESON | ATTN YOLANDA | 7320 N.W. 58TH STREET | | | MIAMI | FL | 33166 | |
| TRILITHIC NETWORK SERVICES | F/K/A ONLINE SECURITY SERVICE | PO BOX 692045 | | | CINCINNATI | OH | 45269 | 2045 |
| TRIMBLE NAVIGATION LIMITED | 2105 DONLEY DR. | | | | AUSTIN | TX | 78758 | |
| TRINITY AVIATION LLC | 285 SHORLAND DRIVE | SUITE A | | | WALTON | KY | 41094 | |
| TRIPLETT ASAP | PO BOX 7667 | | | | AKRON | OH | 44306 | |
| TRI-STAR AEROSPACE, INC. | 11535 E PINE STREET | | | | TULSA | OK | 74116 | |
| TRI-TECH | PO BOX 26444 | | | | TAMPA | FL | 33623 | 6444 |
| TRIUMPH A.S.D. USA | 4246 EAST WOOD STREET | SUITE 490 | | | PHOENIX | AZ | 85040 | |
| TRIUMPH AEROSPACE SYSTEMS - WICHITA | PO BOX 828546 | | | | PHILADELPHIA | PA | 19182 | 8546 |
| TRIUMPH INSTRUMENTS & AVIONICS | P.O. BOX 641868 | | | | PITTSBURGH | PA | 15264 | 1868 |
| TRIUMPH INSTRUMENTS & AVIONICS | JDC COMPANY | PO BOX 641868 | | | PITTSBURGH | PA | 15264 | 1868 |
| TRONAIR, INC. | PO BOX 2221 | | | | TOLEDO | OH | 43603 | |
| TROPHY WORLD, INC. | 6400 NORTHWEST 77 COURT | | | | MIAMI | FL | 33166 | |
| TROPHYLAND USA INC. | 7001 W. 20TH AVENUE | | | | HIALEAH | FL | 33014 | |
| TROPIC AERO | 5360 NW 20TH TERRACE | | | | FT. LAUDERDALE | FL | 33309 | |
| TROPIC MACHINE PRODUCTS | 217 S.W. 30 STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| TROPIC OIL CO. | 10002 N.W. 89 AVE. | | | | MIAMI | FL | 33178 | |
| TROPIC RACK EQUIPMENT CO. | 4263 E. 10TH LANE | | | | HIALEAH | FL | 33013 | |
| TROPICAL BEEPERS | 11241 S.W. 40TH STREET | CONCORD PLAZA SUITE A-1 | | | MIAMI | FL | 33165 | 4467 |
| TROPICAL ISLAND PUBLISHERS, INC. | PO BOX 12 | | | | ADELPHIA | NJ | 07710 | |
| TROPICAL PINES COTTAGES | PO BOX AB22268 | | | TREASURE CAY, ABACO, BAHAMAS | | | | |
| TROPICAL SHIPPING AND CONSTRUCTION CO. L | PO BOX 198301 | | | | ATLANTA | GA | 30384 | 8301 |
| TROPICAL SHIPPING INT'L. LTD. | PO BOX 10683 | | | | RIVIERA BEACH | FL | 33419 | 0683 |
| TROPICAL TOURS, LTD. | PO BOX 393 | | | BASSETERE, ST. KITTS | | | | |
| TROPICAL TRAVEL TOURS LTD | PO BOX N448 | | | NASSAU, BAHAMAS | | | | |
| TROY ALBURY | DIVE GUANA GENERAL DELIVERY | | | GREAT GUANA CAY ABACO, BAHAMAS | | | | |
| TROY INDUSTRIES INC | ATTN MIKE TRACY | 1038 N .W. 21ST TERRACE | | | MIAMI | FL | 33127 | |
| TROY KNOWLES | DAVIS CREEK | | ANDROS | | | | | |
| TROY KNOWLES | | | | ANDROS, BAHAMAS | | | | |
| TROY STEPHENS | 11582 N.W. 69TH | TERRACE | | | MIAMI | FL | 33178 | |
| TROY UNHJEM | | | | MARSH HARBOUR, BAHAMAS | | | | |
| TRUST ACCOUNT OF | ATTN STEPHANIE ALEXANDER, P.A. | | | | | | | |
| TRUST ACCOUNT OF DOWNS & ASSOC | 255 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33134 | |
| TRUST ACCOUNT OF STEPHANIE | | | | | ALEXANDER | PA | | |
| TRUST-TECH AVIATION | 7951 W. 25 CT. | | | | HIALEAH | FL | 33016 | |
| TRVL DESTINATIONS | MARATHON MALL MT PLEASANT AVE. | POB N - 1893 | | NASSAU, BAHAMAS | | | | |
| TUCKER TRANS,/YELLOW CAB | 3434 DR. MARTIN LUTHER KING JR. DRIVE | | | | PENSACOLA | FL | 32503 | |
| TULIPAN BAKERY, INC. | PBI-CREW MEALS | 704 BELVEDERE ROAD | | | WEST PALM BEACH | FL | 33405 | |
| TURBINE ENGINE CONSULTANT | PO BOX 2367 | | | | JOPLIN | MO | 64804 | |
| TURBINE FUEL TECHNOLOGIES GOODRICH CORPO | DELAVAN INC. | PO BOX 1434 | | | DES MOINES | IA | 50305 | |
| TURBINE PARTS | 10630 NEWKIRK | | | | DALLAS | TX | | |
| TURBINE TRADERS | 13340 NE 16 STREET | | | | BELLEVUE | WA | 98005 | |
| TURBINE WELD INC. | 402 SUBSTATION ROAD | | | | VENICE | FL | 34292 | |
| TURKS & CAICOS AIRWAYS | PO BOX 114 | | | PROVIDENCIALES, TURKS & CAICOS ISLAND | | | | |
| TURNER'S SKYCAP SERVICE | 1206 MATANZAS AVENUE | | | | TAMPA | FL | 33607 | |
| TWIN AIR | 498 SW 34TH STREET | | | | FT. LAUDERDALE | FL | 33315 | |
| TYLER REEVES | | | | | | | | |
| TYLER RYAN | | | | | | | | |
| TYRONE BROWN | | | | NASSAU, BAHAMAS | | | | |
| TYRONE RUSSELL | KIRBY COURT S. | BAHAMIA APT# 1 | FREEPORT | | | | | |
| U S AIRWAYS | 5630 UNIVERSITY PARKWAY | | | | WINSTON-SALEM | NC | 27105 | |
| U. S. CUSTOMS & BORDER PROTECTION | ATTN: USER FEE TEAM | REVENUE DIVISION | 6650 TELECOM DRIVE, SUITE 100 | | INDIANAPOLIS | IN | 46278 | |
| U. S. CUSTOMS & BORDER PROTECTION | ATTN PENNY BROWN OR | USER FEE TEAM - REVENUE DIVISION | 6650 TELECOM DRIVE, SUITE 100 | | INDIANAPOLIS | IN | 46278 | |
| U.S IMMIGRATIONS DEPT. | | | | | | | | |
| U.S. AEROSPACE CORPORATION | 2270 AIRPORT DRIVE | | | | SELMER | TN | 38375 | |
| U.S. AIRMOTIVE GSE | PO BOX 660474 | | | | MIAMI SPRINGS | FL | 33266 | |
| U.S. CUSTOMS | | | | | | | | |
| U.S. DEPARTMENT OF AGRICULTURE | USDA, APHIS, DEBT MGMT. TEAM | P.O. BOX 3334 | | | MINNEAPOLIS | MN | 55403 | |
| U.S. DEPARTMENT OF HOMELAND SECURITY | ATTN: TSA - ROSE KLINE | 1 SOUTH 12TH STREET | WEST TOWER - TSA 14 | | ARLINGTON | VA | 20598 | |
| U.S. DEPARTMENT OF JUSTICE | EASTERN REGIONAL OFFICE | 70  KIMBALL AVE | | | SO BURLINGTON | VT | 05403 | 6813 |
| U.S. DEPARTMENT OF LABOR | DFVC PROGRAM - DOL | PO BOX 70933 | | | CHARLOTTE | NC | 28272 | |
| U.S. DEPARTMENT OF STATE | ATTN:  SECRETARY OF STATE | 2001 C STREET NW | | | WASHINGTON | DC | 20520 | |
| U.S. DRUG TESTING SERV. INC. | ATTN BOB LARRABEE | 2523 BAPTIST ROAD | | | DURHAM | NC | 27703 | |
| U.S. NATIONAL PROTECTIVE SERVICE | MID FLORIDA PROTECTION DIVISION | 5816 SW ARCHER RD. #136 | | | GAINESVILLE | FL | 32608 | |
| U.S. RENTALS | 1955 S. ST. RD. 7 | | | | FT. LAUDERDALE | FL | 33317 | |
| U.S. TONER | PO BOX 2508 | | | | FT. LAUDERDALE | FL | 33303 | 2508 |
| U.S.-CUBA TRADE ASSOCIATION | 2300 M ST. NW | SUITE 800 | | | WASHINGTON | DC | 20037 | |
| U.S.GOVERNMENT PRINTING OFFC | PO BOX 371954 | | | | PITTSBURGH | PA | 15250 | 7954 |
| UCA ROADWAY | | | | | | | | |
| UCAC INC | 5737 CORPORATE WAY | | | | WEST PALM BEACH | FL | 33407 | 2097 |
| UDENIUS FREDRIK | | | | | MIAMI | FL | 33166 | |
| UHAUL | | | | | | | | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULISES QUINTERO | 3913 NW 76TH TERR. | APT B2 | | | HOLLYWOOD | FL | 33024 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| ULRICH COMMUNICATIONS CORP. | 1995 N. E. 150TH ST | SUITE 107 | | | N. MIAMI | FL | 33181 | |
| ULTRA AVIATION SERVICES, INC. | PO BOX 996548 | | | | MIAMI | FL | 33299 | 6548 |
| UMPHERS CONSTRUCTION CO., INC. | PO BOX 1160 | | | | HOT SPRINGS | AK | 71902 | |
| UNC AIRWORK | ATTN  MR. JAMES O'BRIEN | MILLVILLE MUNICIPAL AIRPORT | | | MILLVILLE | NJ | 08332 | |
| UNEMPLOYMENT OFFICE - OH | THE OHIO DEPT OF JOB & FAMILY SERVICES | 30 E. BROAD STREET, 32ND FLOOR | | | COLUMBUS | OH | 43215 | |
| UNEMPLOYMENT OFFICE - PA | 2901 GRANT AVENUE | | | | PHILADELPHIA | PA | 19114 | 1069 |
| UNEMPLOYMENT OFFICE - WV | P.O. BOX 2753 | | | | CHARLESTON | WV | 25330 | 2753 |
| UNIMET TRANSPORT SERVICES, INC | PO BOX 140731 | | | | GAINESVILLE | FL | 32614 | 0731 |
| UNION PLANTERS BANK | | | | | | | | |
| UNION SECURITY INSURANCE COMPANY | ASSURANT EMPLOYEE BENEFITS | PO BOX 806644-1 | | | KANSAS CITY | MO | 64180 | 6644 |
| UNIQUE HARDWARE & LUMBER | PO BOX EL25187 | | GOVERNOR'S HARBOUR, ELEUTHERA, BAHAMAS | | | | | |
| UNIQUE SPEEDY TRANSMISSION CENTERS | 1871 SW 31ST AVENUE | | | | PEMBROKE PARK | FL | 33009 | |
| UNIQUE VILLAGE RESORT | PO BOX EL-25187 | NORTH PALMETTO | | ELEUTHERA, BAHAMAS | | | | |
| UNITECH CO | 8111 BEVERLY BLVD | SUITE 209 | | | LOS ANGELES | CA | 90048 | |
| UNITED AIRLINES | P.O. BOX 66100 | | | | CHICAGO | IL | 60666 | |
| UNITED AIRLINES | ACCOUNTS RECEIVABLE SECTION | PO BOX 66100 | | | CHICAGO | IL | 60666 | |
| UNITED BATTERIES & ACCESSORIES | 7762 BRANIFF | | | | HOUSTON | TX | 77061 | |
| UNITED BUSINESS FORM | 13001 NW 42 AVENUE | | | | MIAMI | FL | 33054 | |
| UNITED BUSINESS FORMS | 13001 N.W. 42 AVE. | | | | MIAMI | FL | 33054 | |
| UNITED CAB COMPANY | 1701 W. CASS STREET | | | | TAMPA | FL | 33606 | |
| UNITED DISPENSER SERVICE, INC. | 6500 NW 16TH STREET | | | | PLANTATION | FL | 33313 | |
| UNITED EXPRESS (GREAT LAKES) | 1022 AIRPORT PARKWAY | SUITE 2 | | | CHEYENNE | WY | 82001 | |
| UNITED GRAPHIC MANAGEMENT INC. | PO BOX 173064 | | | | HIALEAH | FL | 33017 | 3064 |
| UNITED HEALTHCARE INSURANCE CO | ATTN NICHOLE/NIKKY | 22561 NETWORK PLACE | | | CHICAGO | IL | 60673 | 1225 |
| UNITED PARCEL SERVICE | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170 | 0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | 0001 |
| UNITED REFRIGERATION | | | | | | | | |
| UNITED RENTALS | PO BOX 100708 | | | | ATLANTA | GA | 30384 | 0708 |
| UNITED RENTALS AERIAL EQUIP | 7400 NW 74 AVE | | | | MIAMI | FL | 33166 | |
| UNITED SAFEGUARD AGENCY | C/O OCEAN BANK | ATTN MARGARITA CELAYA, | SPECIAL ASSET DEPT | 780 NW 42ND AVE., SUITE 400 | MIAMI | FL | 33126 | |
| UNITED STATES  TREASURY | | | | | | | | |
| UNITED STATES ATTORNEY | 500 S AUSTRALIAN AVE. | STE 400 | | | WEST PALM BEACH | FL | 33401 | |
| UNITED STATES ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF NEW YORK | ATTN: PREET BHARARA, USA | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| UNITED STATES ATTORNEY'S OFFICE | EASTERN DISTRICT OF PENNSYLVANIA | ATTN:  ZANE D. MEMEGER, USA | 615 CHESTNUT STREET, STE. 1250 | | PHILADELPHIA | PA | 19106 | |
| UNITED STATES ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF OHIO | ATTN:  CARTER M. STEWART, USA | 303 MARCONI BOULEVARD, SUITE 200 | | COLUMBUS | OH | 43215 | |
| UNITED STATES ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF WEST VIRGINIA | ATTN: R. BOOTH GOODWIN, II, USA | POST OFFICE BOX 1713 | | CHARLESTON | WV | 25326 | |
| UNITED TECHNOLOGIES | HALMILTON SUNDSTRAND DIV | DEPT AT 40227 | | | ATLANTA | GA | 31192 | 0227 |
| UNITED TELECOMMUNICATIONS & ALARMS, INC. | 701 PROMENADE DRIVE | SUITE 17 | | | PEMBROKE PINES | FL | 33026 | |
| UNITED TELEPHONE OF FLORIDA | PO BOX  170002 | | | | ALTAMONTE SPRINGS | FL | 32717 | 0002 |
| UNITED TURBINE CORP. | ATTN ALI/JOSE | 8950 N.W. 79TH AVENUE | | | MIAMI | FL | 33166 | |
| UNITED VAN LINES | C/O OTTO NELSON & SONS | 1953 DELANY ROAD | | | GURNEE | IL | 60031 | |
| UNITED WAY OF DADE COUNTY | PO BOX 010790 | | | | MIAMI | FL | 33101 | 0790 |
| UNITELL WORLDWIDE COMMUNICATIONS,  LLC. | 1701 W. HILLSBORO BLVD., SUITE 204 | | | | DEERFIELD BEACH | FL | 33442 | |
| UNIVAR USA INC. | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNIVERSAL AVIONICS SYSTEMS CORP | C/O WELLS FARGO BANK | DEPARTMENT 9273 | | | LOS ANGELES | CA | 90084 | 9273 |
| UNIVERSAL MEDIA INC | PO BOX 1213 | DEPT  993 | | | NEWARK | NJ | | |
| UNIVERSAL OVERALL | 1060 W. VAN BUREN ST. | | | | CHICAGO | IL | 60607 | |
| UNIVERSAL PARTS DISTRIBUTORS & | SERVICES INC. | 1013 HIALEAH DRIVE | | | HIALEAH | FL | 33010 | |
| UNIVERSITY AIR CENTER | 4701 NE 40TH TER | | | | GAINESVILLE | FL | 32609 | |
| UNIVERSITY CENTRE HOTEL, INC. | ATTN MIKE STEIN | 1535 S. W. ARCHER ROAD | | | GAINESVILLE | FL | 32608 | |
| UNIVERSITY OF CENTRAL MISSOURI | OFFICE OF CAREER SERVICES | ELLIOTT UNION 302 | | | WARRENSBURG | MO | 64093 | |
| UNIVERSITY OF NORTH DAKOTA | P.O. BOX 9014 | | | | GRAND FORKS | ND | 58202 | 9014 |
| UNIWORLD RISE JOINT VENTURE | BAYSIDE EATERY | TAMPA INT'L  AIRPORT | | | TAMPA | FL | 33607 | |
| UNPARALLELED PRODUCTS | 1330 S E 4TH AVE | SUITE 1 | | | FT. LAUDERDALE | FL | 33316 | |
| UP AGAINST THE WALL | | | | | KEY WEST | FL | 33040 | |
| UPS AVIATION | 2345-T TURNER ROAD SE | | | | SALEM | OR | 97302 | 2059 |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1280 |
| UPS SUPPLY CHAIN SOLUTIONS | | P.O. BOX 533238 | | | CHARLOTTE | NC | 28290 | 3238 |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 533238 | | | | CHARLOTTE | NC | 28290 | 3238 |
| US 1 SPORTING GOODS | 8145 N.W. 93 STREET | | | | MEDLEY | FL | 33166 | |
| US AIR | 4000 EAST SKY HARBOR BLVD. | | | | PHOENIX | AZ | 85034 | |
| US AIR TOOL COMPANY, INC. | 60 FLEETWOOD COURT | | | | RONKONKOMA | NY | 11779 | 6951 |
| US AIRMOTIVE FORKLIFT INC | 7855 NW 77 AVE | | | | MIAMI | FL | 33166 | |
| US ATTORNEY - WV | TIMOTHY J. HEAPHY | 310 FIRST STREET, S.W. ROOM 906 | | | ROANOKE, VA 24011 | | | |
| US DELIVERY COMPANY | PO BOX 4723 | | | | HAYWARD | CA | 94540 | 4723 |
| US DEPARTMENT OF JUSTICE | ATTN ERIC H HOLDER JR, ESQ | US ATTORNEY GENERAL | 950 PENNSYLVANIA AVE., NW | | WASHINGTON | DC | 20530 | |
| US DEPARTMENT OF JUSTICE | ATTN  TONY WEST, ASST ATTORNEY GENERAL | CIVIL DIVISION | 950 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20530 | 0001 |
| US FAA | | | | | FT. LAUDERDALE | FL | | |
| US INDUSTRIAL  TOOL COMPANY | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | 2062 |
| US OFFICE PRODUCTS COMPANY | ATTN JOSE-EXT. 61437 | DEPT. AT 49967 | | | ATLANTA | GA | 31192 | 9967 |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER | UNIT 120 | | | VALENCIA | CA | 91355 | |
| US POSTMASTER | | | | | MIAMI SPRING | FL | 33166 | |
| US SECURITIES & EXCHANGE COMMISSION | MIDWEST REGIONAL OFFICE | 175 W JACKSON BLVD STE 900 | | | CHICAGO | IL | 60604 | |
| US SECURITIES & EXCHANGE COMMISSION | PHILADELPHIA DISTRICT OFC | ATTN: ARTHUR S GABINET, DISTRICT ADMIN | THE MELLON INDEPENDENT CTR 701 MARKET ST | | PHILADELPHIA | PA | 19106 | 1531 |
| US1 MOVING | | | | | | | | |
| USA JET AIRLINES, INC. | WILLOW RUN AIRPORT | 2068 E STREET | | | BELLEVILLE | MI | 48111 | |
| USA PARKING ASSOCIATES III | YECENIA | 400 TERMINAL DRIVE | BOX 50 | | FT. LAUDERDALE | FL | 33315 | |
| USA TAXI | 2808 THOMASSON DRIVE | | | | NAPLES | FL | 33926 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| USA TODAY | ATTN ACCOUNTING DEPT. | 1000 WILSON BLVD. | | | ARLINGTON | VA | 22229 | |
| USA WASTE DE PUERTO RICO | PO BOX 594 | | | | CAGUAS | PR | 00726 | 0594 |
| USA*ENGAGE | HAYNES ROBERTS | NFTC UNILATERAL SANCTIONS PROJ | 1625 K STREET, NW SUITE 200 | | WASHINGTON | DC | 20006 | |
| USAIR EXPRESS | 5443 AIRPORT TERMINAL ROAD | | | | SALISBURY | MD | 21804 | 9432 |
| USDA, APHIS, AQI | ATTN BRENDA/ACCT # 6 | PO BOX 979044 | | | ST. LOUIS | MO | 63197 | 9000 |
| USDA, APHIS, AQI | PO BOX 979044 | | | | ST. LOUIS | MO | 63197 | 9000 |
| USE VENDOR # UNI007 | | | | | | | | |
| USE, INC. | PO BOX 402707 | | | | ATLANTA | GA | 30384 | 2707 |
| USP UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801 | 3196 |
| V.I. GROUND HANDLERS | | | | | ST. THOMAS, USVI | | | |
| V.W. EIMICKE ASSOCIATES, INC. | PO BOX  160 | | | | BRONXVILLE | NY | 10708 | |
| VACCARO WILKINSON | | | | | FREEPORT, BAHAMAS | | | |
| VAL AVIONICS LTD. | PO BOX 13025 | | | | SALEM | OR | 97309 | 1025 |
| VALERIE A CULMER | POB 816598 | | | | HOLLYWOOD | FL | 33028 | |
| VALERIE A CULMER | FREEPORT JEWLERS INTL BZR | | | BAHAMAS | | | | |
| VALERIE GUIJT | 11662 TIMBERS WAY | | | | BOCA RATON | FL | 33428 | |
| VALERIE KANIS | BOX 367 | TOC OVO | | | CALMAR, AB, CANADA | | | |
| VALES SOWNDERS | EMPLOYEE | | | | NASSAU, BAHAMAS | | | |
| VALIN ROOFING | 7712 N.W. 5TH STREET | | | | PLANTATION | FL | 33324 | |
| VALLEY INDUSTRIAL PRODUCTS | WINZER CORPORATION | PO BOX 671482 | | | DALLAS | TX | 75267 | 1482 |
| VALLEY NAT'L GASES-LOC 50 | PO BOX 6378 | | | | WHEELING | WV | 26003 | 0615 |
| VAN SANT ENTERPRISES | 80 TRUMAN ROAD | | | | PELLA | IA | 50219 | |
| VANTAGE MARKETING, INC. | 16858 ROYAL CREST DR. | | | | HOUSTON | TX | 77058 | |
| VARONA ENTERPRISES DBA VARONA'S | 1175 COLLEGE BLVD. | | | | PENSACOLA | FL | 32504 | |
| VASUDEV CHATEE | 5521 N.W. 42ND LANE | | | | COCONUT CREEK | FL | 33073 | |
| VAUGH HOLCOMB | | | | | JACKSONVILLE | FL | | |
| VELOCITY AVIATION-ASSET MANAGEMENT, INC. | 555 WINDERLEY PLACE | SUITE 300 | | | MAITLAND | FL | 32751 | |
| VENANGO COUNTY TREASURER | 2ND FLOOR, COURTHOUSE ANNEX | 1174 ELK STREET, P.O. BOX 708 | | | FRANKLIN | PA | 16323 | |
| VENANGO NEWSPAPERS | 1510 W. FIRST STREET | PO BOX 889 | | | OIL CITY | PA | 16301 | 0889 |
| VENANGO REGIONAL AIRPORT | 1560 AIRPORT ROAD | | | | FRANKLIN | PA | 16323 | |
| VENANGO REGIONAL AIRPORT | ATTN MR. O.C. BELL | 1560 AIRPORT ROAD | | | FRANKLIN | PA | 16323 | |
| VENCIL BALFOUR | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| VEOLIA ES SOLID WASTE OF PA, INC. L1 | PO BOX 6484 | | | | CAROL STREAM | IL | 60197 | 6484 |
| VERIO | P.O. BOX 972312 | | | | DALLAS | TX | 75397 | 2312 |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266 | 0108 |
| VERNAL MACKEY | | | | CAT ISLAND, BAHAMAS | | | | |
| VERNICE FRANCIS | | | | | | | | |
| VERONICA ALVAREZ | 2304 N CENTRAL AVENUE | | | | TAMPA | FL | 33602 | |
| VERONICA ALVAREZ | | | | | TAMPA | FL | | |
| VERONICA GARCES | | | | | | | | |
| VERTEX AEROSPACE LLC | 555 INDUSTRIAL DRIVE SOUTH | | | | MADISON | MS | 39110 | 9073 |
| VESER GERD | 21650 NW 7 COURT | | | | PEMBROKE PINES | FL | 33029 | |
| VICENTE LANZ | 6690 W. HOLLANDIARE | DRIVE | | | BOCA RATON | FL | 33433 | |
| VICKERS STERER DIVISION | PO BOX 93561 | | | | CHICAGO | IL | 60673 | 3561 |
| VICTOR BORI | 1601 SE 11TH STREET | | | | FT. LAUDERDALE | FL | 33316 | |
| VICTOR BRADLEY | 6523 CATHY DRIVE | | | | PORT RICHEY | FL | 34668 | |
| VICTOR BUBNOW | PO BOX 831 LONG KEY | | | | LONG KEY | FL | 33001 | |
| VICTOR BUBNOW | 105 CURLEW RD | | | | MANALAPAN | FL | 33462 | |
| VICTOR CHAVARRIA | 286 NE 87TH STREET | | | | EL PORTAL | FL | 33138 | |
| VICTOR FERREIRA | 1105 E. COLLEGE ST. | | | | BAINBRIDGE | GA | 39819 | |
| VICTOR GALLEGOS | 1604 NORTH O STREET | | | | LOMPOC | CA | 93436 | |
| VICTOR H. CHAVARRIA | 286 N.E. 87TH ST. | | | | EL PORTAL | FL | 33138 | |
| VICTOR SOMME | ATTN GENERAL MANAGER STX STATION | | | ST. CROIX, USVI | | | | |
| VICTOR THOMPSON | | | | | | | | |
| VICTORES MACHINE SHOP .2 | 5720 N.W. 35TH AVENUE | | | | MIAMI | FL | 33142 | |
| VICTORY PARK CAPITAL ADVISORS, LLC | AKERMAN SENTERFITT | MICHAEL I. GOLDBERG, ESQ., | 350 E. LAS OLAS BOULEVARD | SUITE 1600 | FORT LAUDERDALE | FL | 33301 | |
| VICTORY PARK CAPITAL ADVISORS, LLC | CHARLES ASFOUR | 227 W MONROE, SUITE 3900 | | | CHICAGO | IL | 60606 | |
| VIDYA GOSINE | 5361 NW 189TH ST. | | | | MIAMI | FL | 33055 | |
| VIDYA UMA GOSINE | 5361 N.W. 189TH STREET | | | | MIAMI | FL | 33055 | |
| VIKTORIA SCHAUB | POB4160 | | | | VERO BEACH | FL | 32964 | |
| VIKTORIA SCHAUB | 3383 OCEAN DR | | | | VERO BEACH | FL | 32963 | |
| VILLAGE HARDWARE INC | 3966 CURTIS PARKWAY | | | | MIAMI SPRINGS | FL | 33166 | |
| VINCENT CANDICE SULLIVAN | 7 CORNWALL AVE | | | | CORNWALL | NY | 12520 | |
| VINCENT CANDICE SULLIVAN | 109 SHILOH HAMPSHIRE STREET | | | CABLE BEACH NASSAU BAHAMAS | | | | |
| VIOLA B. D'SOUZA | 7050 SW 23RD ST. | UNIT 27 | | | DAVIE | FL | 33317 | |
| VIOLA D'SOUZA | | | | | FT. LAUDERDALE | FL | | |
| VIOLET ROSTAD | | | | | FT. LAUDERDALE | FL | | |
| VIOLET ROSTAD | 444 S.W. 26TH ROAD | | | | MIAMI | FL | 33129 | |
| VIPULKUMAR H. VORA | 10631 HATTERAS DR. | | | | TAMPA | FL | 33615 | |
| VIRGILIO VEGA, III,CPA,PSC | PO BOX 364964 | | | | SAN JUAN | PR | 00936 | 4964 |
| VIRGIN AIRLINES | | | | | | | | |
| VIRGIN AMERICA | P.O. BOX 4271 | | | | BURLINGAME | CA | 94010 | |
| VIRGIN AMERICA | 555 AIRPORT BLVD | UNITE 450 | | | BURLINGAME | CA | 94010 | |
| VIRGIN ATLANTIC | 75 NORTH WATER STREET | | | | NORWALK | CT | 06854 | |
| VIRGIN ATLANTIC AIRWAYS | CRAWLEY BUSINESS QUARTER | MANOR ROYAL, CRAWLEY, WEST SUSSEX | RH10 2NU | UNITED KINGDOM | | | | |
| VIRGIN GORDA TRANSPORT LTD. | PO BOX 35 | | | VALLEY, VIRGIN GORDA, BRITISH VI | | | | |
| VIRGIN ISLANDS PORT AUTHORITY | PO BOX 301707 | | | ST. THOMAS, USVI 00803-1707 | | | | |
| VIRGINIA CAFFERATA | 3200 S ANDREWS AVE BOX 202 F | | | | FORT LAUDERDALE | FL | 33316 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA CAFFERATA | POINCIANA HOUSE/WEST MALL DRIVE | | | FREEPORT BAHAMAS | | | | |
| VISHAY SI TECHNOLOGIES, INC. | 13929 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| VISION AEROSPACE, INT'L, INC. | 5234 CHESEBRO RD. | SUITE 101 | | | AGOURA HILLS | CA | 91301 | |
| VISION SOFTWARE CORP. | 1688 WEST AV. SUITE 301 | | | | MIAMI BEACH | FL | 33139 | |
| VISION SOFTWARE CORP. | 1530 NE 108 STREET | | | | MIAMI | FL | 33161 | |
| VISION-SCIENCES INC. / MACHIDA | 40 RAMLAND ROAD SOUTH | | | | ORANGEBURG | NY | 10962 | |
| VISIONSOFT LTD(USA) | 115 ROUTE 46 WEST | SUITE F1000 | | | MOUNTAIN LAKES | NJ | 07046 | |
| VISIONTRON CORP. | ATTN LISA TORSIELLO | 720 OLD WILLETS PATH | | | HAUPPAUGE | NY | 11788 | |
| VISTAR MACHINE SHOP, INC. | 4063 NE 5TH TERRACE | | | | OAKLAND PARK | FL | 33334 | |
| VITELCO | PO BOX 7450 | | | CHRISTIANSTED, USVI 00823 | | | | |
| VIZADA, INC. | PO BOX 8500-53578 | | | | PHILADELPHIA | PA | 19178 | 3578 |
| VOLUME MILLWORK, INC. | PO BOX 842172 | | | | HOUSTON | TX | 77284 | |
| VOLVO AERO SERVICES CORP. | PO BOX 7247 | LOCK BOX 8994 | | | PHILADELPHIA | PA | 19170 | 8994 |
| VOLVO AERO SERVICES LP | F/K/A THE AGES GROUP | DIANE MCMURRAY | PO BOX 7247--LOCKBOX #8994 | | PHILADELPHIA | PA | 19170 | 8994 |
| VON FRASER, CFC | ALACHUA COUNTY TAX COLLECTOR | 12 SE 1ST STREET | | | GAINESVILLE | FL | 32601 | 6882 |
| VOYAGEUR AIRWAYS | BOX 1734, C.F.B. NORTH BAY | | | ONTARIO POH IPO CANADA | | | | |
| VULCAN AVIATION WELDING, INC. | 2070 TIGERTAIL BLVD. | BLDG. #2, BAY DD | | | DANIA | FL | 33004 | 2112 |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | |
| W ALAN MCRAE | 200 GALLERIA PKWY STE 1555 | | | | ATLANTA | GA | 30339 | |
| W.E.E. ENTERPRISES | 84245 N. ENTERPRISE ROAD | | | | PLEASANT HILL | OR | 97455 | |
| W.E.E. ENTERPRISES | ATTN PETE | 84245 N. ENTERPRISE ROAD | | | PLEASANT HILL | OR | 97455 | |
| W/B GRIFFIN ROAD, LTD | ATTN MICHELLE | C/O CONTINENTAL REAL ESTATE CO | 2665 S. BAYSHORE DRIVE | SUITE 1002 | MIAMI | FL | 33133 | |
| WACHOVIA BANK, N.A. | 350 E LAS OLAS BLVD., STE 1800 | | | | FORT LAUDERDALE | FL | 33301 | |
| WACHOVIA BANK, N.A. | ATTN WAYMETH STOWELL | 350 EAST LAS OLAS BLVD. | SUITE 1800 | | FT. LAUDERDALE | FL | 33301 | |
| WACHOVIA FINANCIAL SERVICES INC | ONE WACHOVIA CENTER | MAIL CODE NC 0738 | | | CHARLOTTE | NC | 28288 | 0738 |
| WACHOVIA FINANCIAL SERVICES, INC. | PO BOX 60191 | | | | CHARLOTTE | NC | 28260 | |
| WACKENHUT CORPORATION | PO BOX 277469 | | | | ATLANTA | GA | 30384 | 7469 |
| WADE JEFFERSON | 7050 EDGEWATER DRIVE | | | | ORLANDO | FL | 32810 | |
| WAG-AERO GROUP | PO BOX 181 | 1216 NORTH RD | | | LYONS | WI | 53148 | |
| WALKER'S INDUSTRIES LTD. | EAST STREET | PO BOX N668 | | NASSAU, BAHAMAS | | | | |
| WALL STREET JOURNAL | WALL ST JRNL OR BARRONS | BOX 4137 CHURCH ST STA. | | | NEW YORK | NY | 10249 | |
| WALTER KITCHEN | PO BOX 5718 | | | | POMPANO BEACH | FL | 33074 | |
| WALTER KITCHEN | FORTUNE HILL GOLF AND COUNTRY CLUB | EAST SUNRISE HIGHWAY | | FREEPORT BAHAMAS | | | | |
| WALTER VICK | | | | | | | | |
| WANDA DIAZ | | | | | | | | |
| WANER AVIATION, INC. | PO BOX 18229 | | | | WEST PALM BEACH | FL | 33416 | 8229 |
| WARREN BRUBAKER | P.O BOX 98 | | | | CURWENSVILLE | PA | 16833 | |
| WARREN CHEMICAL CORP. | PO BOX 545 | | | | ROBERT | LA | 70455 | |
| WARREN HINTON | 1776 TEMPLE AVE.  APT. #2 | | | | LONG BEACH | CA | 90804 | |
| WARREN J. BARTON | 2515 NE 207TH STREET | | | | MIAMI | FL | 33180 | |
| WASHINGTON AVIATION ASSOCIATION | 506 23RD NE | | | | AUBURN | WA | 98002 | 1609 |
| WASHINGTON AVIATION GROUP, P.C. AND | THE LAW OFFICES OF JASON DICKSTEIN | 2233 WISCONSIN AVENUE, NW | SUITE 503 | | WASHINGTON | DC | 20007 | |
| WASHINGTON HILTON HOTEL &TOWER | 1919 CONNECTICUT AVE. N.W. | | | | WASHINGTON | DC | 20009 | |
| WASHINGTON INTERNATIONAL INSURANCE CO | ATTN CLAUDIA HORNBAC | 300 PARK BOULEVARD | SUITE 500 | | ITASCA | IL | 60143 | 2625 |
| WASTE MANAGEMENT | SOUTHERN SANITATION | PO BOX 105453 | | | ATLANTA | GA | 30348 | 5453 |
| WATER AND WASTEWATER SERVICES | PO BOX 619002 | | | | POMPANO BEACH | FL | 33061 | 9002 |
| WAYNE D. SMITH | LCDR, USN | ADMIN OFFICER | NAVAL UNDERSEA WARFARE CENTER DETAC | ANDROS ISLAND, BAHAMAS | | | | |
| WAYNE MODNEY | | | | | MIAMI SPRINGS | FL | 33166 | |
| WAYNE MODNY | 16025 N W 64TH AVE | APT 109 | | | MIAMI LAKES | FL | 33014 | |
| WAYNE NAVARRO | 1364 THORNRIDGE LANE | | | | ROYAL PALM BEACH | FL | 33411 | |
| WAYNE R MODNY | 1209 ALVOCADO ISLE | | | | FT. LAUDERDALE | FL | 33315 | |
| WAYNE SMITH | | | | | | | | |
| WEATHER SERVICES INTERNATIONAL | PO BOX 101332 | | | | ATLANTA | GA | 30392 | 1332 |
| WEATHERLY GROUP, LLC | | | | | | | | |
| WEB AERONAUTICAL INC | 2400 W 84TH ST | SUITE 20 | | | MIAMI LAKES | FL | 33016 | |
| WEBEX COMMUNICATIONS INC. | PO BOX 49216 | | | | SAN JOSE | CA | 95161 | 9216 |
| WEBKINETICS | 8603 SOUTH DIXIE HWY. | SUITE 303 | | | MIAMI | FL | 33143 | |
| WEBSTER DEVOIE | 1350 NORTH ASH STREET | | | | REALTO | CA | 92376 | |
| WEBUNITED | CONTINENTAL BROADBAND FL | DBA WEBUNITED | PO BOX 863971 | | ORLANDO | FL | 32886 | |
| WE-KILL PEST CONTROL, INC. | 5812 JOHNSON STREET | | | | HOLLYWOOD | FL | 33021 | |
| WELLESLEY INNS | 1555 5TH AVE. SOUTH | | | | NAPLES | FL | 33942 | |
| WELLESLEY INNS & SUITES | 1803 NORTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34234 | |
| WELLINGTON AERO CLUB POA, INC | PO BOX 2886 | | | | VERO BEACH | FL | 32961 | 2886 |
| WENCOR WEST, INC. | ACCOUNTS RECEIVABLE | PO BOX 514 | | | SPRINGVILLE | UT | 84663 | 0514 |
| WENDY CLEMENTS | | | | | FORT LAUDERDALE | FL | | |
| WENDY E CLEMENTS | 409 BAY BERRY DRIVE | | | | PLANTATION | FL | 33317 | |
| WENDY LEWIS | 29 PLAYGROUND ROAD | | | | BROCKPORT | PA | 15823 | |
| WENDY LEWIS | | | | | | | | |
| WENDY WHITE | 10052 WINDING LAKE | ROAD #203 | | | SUNRISE | FL | 33351 | |
| WERNER PUBLISHING CORP. | 12121 WILSHIRE BLVD. | SUITE 1200 | | | LOS ANGELES | CA | 90025 | 1176 |
| WESCO AIRCRAFT HARDWARE CORP. | 27727 AVENUE SCOTT | | | | VALENCIA | CA | 91355 | |
| WESLAINE PIERRE | 168 NE 45TH STREET | | | | MIAMI | FL | 33137 | |
| WESLEY ALDERMAN | 391 MAIN STREET | | | | BROOKVILLE | PA | 15825 | |
| WEST HOLLYWOOD A/C COMPRESSORS | 5925 ANGLERS AVE., BAY D-12 | | | | FT. LAUDERDALE | FL | 33312 | |
| WEST PAYMENT CENTER | PO BOX 6292 | | | | CAROL STREAM | IL | 60197 | 6292 |
| WEST VIRGINIA AEROSPACE | CUSTOMER SUPPORT DEPT. | PO BOX 908 | | | BRIDGEPORT | WV | 26330 | |
| WEST VIRGINIA SECRETARY OF STATES OFFICE | BUSINESS AND LICENSING DIVISION | P.O. BOX 40300 | | | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | REVENUE DIVISION | P.O. BOX 2745 | | | CHARLESTON | WV | 25330 | 2745 |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WESTERN AIR LTD. | NASSAU INTERNATIONAL AIRPORT | PO BOX  AP 59230 | | NASSAU, BAHAMAS | | | | |
| WESTERN AIRCRAFT, INC. | 4444 W. AERONCA ST. | | | | BOISE | ID | 83705 | |
| WESTERN AMERICAN SPECIALTIES | 11520 JEFFERSON BLVD | SUITE 214 | | | CULVER CITY | CA | 90230 | |
| WESTERN AVIONICS | 275 PALMER ROAD N.E. | | | CALGARY, AB T2E 7G4 CANADA | | | | |
| WESTERN PEST SERVICES | 400 FAIRWAY DRIVE | SUITE 105 | | | DEERFIELD BEACH | FL | 33441 | |
| WESTERN UNION | FINACIAL SERVICES INC | PO BOX  60253 | | | ST. LOUIS | MO | 63150 | |
| WF TECHNOLOGY, LTD. | 3180 SOUTH OCEAN DRIVE | SUITE 419 | | | HALLANDALE | FL | 33009 | |
| WFSU/FSU | 1600 RED BARBER PLAZA | | | | TALLAHASSEE | FL | 32310 | |
| WGGE-FM | #5 ROSEMAR CIRCLE | | | | PARKERSBURG | WV | 26104 | |
| WHEELER REPAIR ENTERPRISES, LLC. | 320 HIBISCUS DR. | | | | MIAMI SPRINGS | FL | 33166 | |
| WHITE CROWN AVIATION | P.O. BOX EL27612 | | | SPANISH WELLS, BAHAMAS | | | | |
| WHITE CROWN AVIATION | ATTN MITCHELL UNDERW | PO BOX EL27612 | | SPANISH WELLS, BAHAMAS | | | | |
| WHITE DIRECTORY OF FLORIDA, IN | PO BOX 5168 | | | | BUFFALO | NY | 14240 | 5168 |
| WHITE INDUSTRIES, INC. | ATTN CHRIS | 1013 N. OUTER ROAD | | | BATES CITY | MO | 64011 | |
| WHITE SANDS DELIVERY | 8640 KLONDIKE RD. | | | | PENSACOLA | FL | 32526 | |
| WHITING & ASSOCIATES, INC. | 1930 ROSEMEADE PARKWAY | SUITE 107 | | | CARROLLTON | TX | 75007 | |
| WHITTENBURG  INC | 80 N.E. 13TH STREET | | | | MIAMI | FL | 33132 | |
| WHIZ COMMUNICATIONS NETWORK | ATTN LAUREEN GOSINE | 6073 N.W. 167TH STREET | SUITE C-7 | | MIAMI LAKES | FL | 33015 | |
| WHOLESALE TRAVEL CLUB | ATTN PIERRE GALOPPI | 6405 N.W 36  STREET | SUITE 101 | | MIAMI SPRINGS | FL | 33166 | |
| WIDE WORLD FORWARDING, LTD. | PO BOX F-43869 | INTERNATIONAL FREIGHT TERMINAL | | FREEPORT, BAHAMAS | | | | |
| WIIS ISLAND 107.1 FM | 517 EATON STREET | | | | KEY WEST | FL | 33040 | |
| WILBUR BREWTON | PO BOX 10369 | VIP TRAVEL ELLEN | | | TALLAHASSEE | FL | 32302 | |
| WILBUR BREWTON | 3912 WEST MILLERS BRIDGE ROAD | | | | TALLAHASSEE | FL | 32312 | |
| WILDMAN, HARROLD, ALLEN & DIXON LLP | 225 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | 1229 |
| WILFREDO FIGUEROA | 5319 VINELAND ROAD | | | | ORLANDO | FL | 32811 | |
| WILKERSON COMPANY, INC. | ATTN JIM WILKERSON | 206 W. VIRGINIA AVE. | | | CREWE | VA | 23930 | |
| WILLARD W THOMAS | 4590 118TH AVE NORTH | | | | CLEARWATER | FL | 33762 | |
| WILLIAM BROUGH | SLY FOX RACING TRANSPORT | 3030 PALM TRACE LANDINGS DRIVE | UNIT # 312 | | DAVIE | FL | 33314 | 1888 |
| WILLIAM BROUGH | SLY FOX RACING TRANSPORT | 6908 NW 33RD TERRACE | | | FORT LAUDERDALE | FL | 33309 | 1256 |
| WILLIAM BURDETTE | 4510 INGRAHAM HWY. | | | | CORAL GABLES | FL | 33133 | |
| WILLIAM C. MAYORGA | 1645 W. 41ST STREET | APT. #6 | | | HIALEAH | FL | 33012 | |
| WILLIAM C. NAUGHTON, CPA | 7435 S.W. 100 COURT | | | | MIAMI | FL | 33173 | |
| WILLIAM CASH | HOPE TOWN | | | ABACO, BAHAMAS 10100 | | | | |
| WILLIAM COCHRAN | | | | | | | | |
| WILLIAM CORBET | 5 EASTGATE SQ | | | | WESTFIELD | NJ | 07090 | |
| WILLIAM CURTIS | | | | GEORGETOWN, EXUMA, BAHAMAS | | | | |
| WILLIAM DAVIS | | | | | | | | |
| WILLIAM DEVON, INC. | D/B/A KEYS PREMIER DELIVERY & TRANS | ATTN ROBIN JERNIGAN | 1300 FLAGLER AVE. | | KEY WEST | FL | 33040 | |
| WILLIAM FINKBEINER | 12392 MEINERT AVE | | | | WEEKI WACHEE | FL | 34613 | |
| WILLIAM G. DANIEL | | | | | | | | |
| WILLIAM HOCK | 3026 N. RICHVIEW PK | | | | TALLAHASSEE | FL | 32301 | |
| WILLIAM J CANIDA | 7125 LAGO DR WEST | | | | CORAL GABLES | FL | 33143 | |
| WILLIAM J CANIDA | 1001 BRICKELL BAY DR | STE 2100/TAPLAIN,CANIDA | | | MIAMI | FL | 33131 | |
| WILLIAM J. COOK | | 131 RADER ROAD | COOK & COOK, LLC | | LEWISBURG | WV | 24901 | |
| WILLIAM KONCHAK | 1250 NE 97TH STREET | | | | MIAMI SHORES | FL | 33138 | |
| WILLIAM LEE COLLINS | | | | | TALLAHASSEE | FL | | |
| WILLIAM LEONARD, ESQ. | | | | | | | | |
| WILLIAM M. VINCENT | | | | | GAINESVILLE | FL | | |
| WILLIAM MAYORYA | | | | | | | | |
| WILLIAM MCCAULEY | 777 NORTH OCEAN BLVD | | | | DELRAY BEACH | FL | 33483 | |
| WILLIAM MCCAULEY | 777 YAMATO ROAD STE 300 | | | | BOCA RATON | FL | 33431 | |
| WILLIAM MCLEAN | 108 MAGNOLIA AVE STE 401 | | | | OCALA | FL | 34475 | |
| WILLIAM MEENAN | 397 PALMETTO DRIVE | | | | MIAMI SPRINGS | FL | 33166 | |
| WILLIAM MILLS | 1725 N. 16TH STREET | APT. 216 | | | HOLLYWOOD | FL | 33020 | |
| WILLIAM NIN | 1550 SW 43RD STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| WILLIAM R AND PEGGY FUNDERBURK | 1669 FAIRWAY PLACE LANE | | | | MOUNT PLEASANT | SC | 29464 | |
| WILLIAM R. FUNDERBURK | 1669 FAIRWAY PLACE | | | | MT PLEASANT | SC | 29464 | |
| WILLIAM SCAGGS | 1801 THATCH PALM DR | | | | BOCA RATON | FL | 33432 | |
| WILLIAM V. OTT | 10736 BITTERNUT | HICKORY LANE | | | BOYNTON BEACH | FL | 33437 | |
| WILLIAM VANATTI | 16829 BEARLE RD. | | | | ORLANDO | FL | 32828 | |
| WILLIAM VANATTI | | | | | FORT LAUDERDALE | FL | | |
| WILLIAM WHITAKER | 4081 NW 58ST | | | | BOCA RATON | FL | 33496 | |
| WILLIAMS & WILLIAMS ENTERP LTD | PO BOX 307 | | | USVI | | | | |
| WILLIAMS COMMUNICATIONS | SOLUTIONS, LLC | 21398 NETWORK PLACE | | | CHICAGO | IL | 60673 | 1213 |
| WILLIAMSON AIRCRAFT | 598 HERNDON AVE. | SUITE C | | | ORLANDO | FL | 32803 | |
| WILLIE JUAN IMPORTS, INC | 1656 FIARWAY PLACE LANE | | | | MT. PLEASANT | SC | 29464 | |
| WILLIE PINDER | BY-THE-SEA | | | SPANISH WELLS 44444, BAHAMAS | | | | |
| WILLIE PINDER | BY-THE-SEA | 2023 MC.CLUNEY ST | | | GADSDEN | AL | 35903 | |
| WILLIE ROLLE | | | | ROLLE TOWN, EXUMA, BAHAMAS | | | | |
| WILLOW A AL-SHAMMA | 330 EAST BAY BLVD N | | | | TRAVERSE CITY | MI | 49686 | |
| WILSON INTERNATIONAL SERVICE | ATTN AL ARIAS | 4919 SW 75 AVENUE | | | MIAMI | FL | 33155 | |
| WILSON RENDON | 9920 NOBHILL LANE | | | | SUNRISE | FL | 33351 | |
| WILSON RENDON | 3930 N 56TH AVENUE #201 | | | | HOLLYWOOD | FL | 33021 | |
| WINDMILL MANAGEMENT | PRE-CLEARANCE AIRPORT | | | FREEPORT, BAHAMAS | | | | |
| WINDSTREAM | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290 | 1908 |
| WING TIP AVIATION | 2341 CLARIDGE  CIRCLE | | | | PLANO | TX | 75075 | |
| WINGFOOT EXPRESS | PO BOX 26275 | | | | AUSTIN | TX | 78755 | |
| WINGS ELECTRO SALES | 11300 FORTUNE CIRCLE | | | | WELLINGTON | FL | 33414 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|---|---|---|---|---|---|---|---|---|
| WINEMULLER RONALD | | | | | MIAMI | FL | 33166 | |
| WINZER CORPORATION | PO BOX 671482 | | | | DALLAS | TX | 75267 | 1482 |
| WIRELESS 1 OF SOUTH FLORIDA | 633 E. ATLANTIC BLVD. | | | | POMPANO BEACH | FL | 33060 | |
| WIRELESS WORLD, LLC | PO BOX 309840 | | | ST. THOMAS, USVI 00803-9840 | | | | |
| WISO WATER | | | | | SAN JUAN | PR | | |
| WITHERS TRANSPORTATION SYSTEMS | 10890 N.W. 29TH STREET | | | | MIAMI | FL | 33172 | |
| WKQW FM-AM | 222 SENECA STREET | | | | OIL CITY | PA | 16301 | |
| WKRY/KEY 93.5 FM KEY CHAIN | 3820 N. ROOSEVELT BLVD. | | | | KEY WEST | FL | 33040 | |
| WOLFE & BOB'S PLUMBING SERVICE | 5722 S. FLAMINGO ROAD, # 281 | | | | COOPER CITY | FL | 33330 | |
| WOLFE AND BOB'S PLUMBING | 5722 S. FLAMINGO RD. | #281 | | | COOPER CITY | FL | 33330 | |
| WOLFE AXELROD WEINBERGER ASSOC. | 317 MADISON AVE | SUITE 515 | | | NEW YORK | NY | 10017 | |
| WOLFE AXELROD WEINBERGER ASSOC. | 317 MADISON AVE-STE 515 | | | | NEW YORK | NY | 10017 | |
| WOLFE AXELROD WEINBERGER ASSOC. | ATTN: STEPHEN D. AXELROD | 317 MADISON AVENUE | SUITE 515 | | NEW YORK | NY | 10017 | |
| WOLFE PLUMBING INC. | 4111 S.W. 47TH AVE. | SUITE 321 | | | FT. LAUDERDALE | FL | 33314 | |
| WOLLARD AIRPORT EQUIPMENT CO. | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | 1374 |
| WOMEN IN AVIATION, INT'L | 3647 STATE ROUTE 503 SOUTH | | | | WEST ALEXANDRIA | OH | 45381 | |
| WOMEN IN AVIATION, INT'L | P.O. BOX 11287 | | | | DAYTONA BEACH | FL | 32120 | 1287 |
| WONG'S RUBBER STAMP | | | | NASSAU, BAHAMAS | | | | |
| WOOD COUNTY AIRPORT AUTHORITY | P.O.BOX 4089 | | | | PARKERSBURG | WV | 26104 | 4089 |
| WOOD GROUP TURBOPOWER, INC. | 13939 NW 60TH STREET | | | | MIAMI | FL | 33014 | |
| WOOD VENDING, INC. | 313 SOUTH MAIN STREET | | | | NORFOLK | VA | 23523 | |
| WOOD, HERRON & EVANS, L.L.P. | 2700 CAREW TOWER | 441 VINE STREET | | | CINCINNATI | OH | 45202 | 2917 |
| WOODWARD GOVERNOR CO. | PO BOX 75340 | | | | CHARLOTTE | NC | 28275 | |
| WORDEN SAFETY PRODUCTS, LLC | 1548 BURDEN LAKE ROAD | | | | AVERILL PARK | NY | 12018 | 2802 |
| WORKERS COMPENSATION | ADMINISTRATION TRUST FUND | | | | | | | |
| WORKERS' COMPENSATION BOARD | | | | | | | | |
| WORKMETRO INC. | 2 W. SANTA CLARA STREET | 1ST FLOOR | | | SAN JOSE | CA | 95113 | |
| WORKSITE SOLUTIONS | C/O COMBINED INSURANCE CO. OF AMERI | 5277 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 5277 |
| WORLD ASSOCIATION OF YACHT CLUBS | 11111 BISCAYNE BLVD. | | | | MIAMI | FL | 33181 | |
| WORLD AVIATION DIRECTORY | PO BOX 629 | | | | HIGHTSTOWN | NJ | 08520 | |
| WORLD CLASS AVIATION | 1130 DIVIDEND COURT | | | | PEACHTREE CITY | GA | 30269 | |
| WORLD COURIER INC. | 137-42 GUY R. BREWER BLVD. | | | | JAMAICA | NY | 11434 | |
| WORLD ELECTRIC SUPPLY & LIGHTI | 15500 WEST DIXIE HWY | | | | N. MIAMI BCH | FL | 33162 | |
| WORLD EXECUTIVE TRAVEL | AND TOURS LTD. | | | | | | | |
| WORLD FUEL SERVICES OF FL(PIA) | 700 SOUTH ROYAL POINCIANA BLVD | #800 | | | MIAMI SPRINGS | FL | 33166 | |
| WORLD FUEL SERVICES OF FL(PIA) | ATTN OSCAR FARINAS | 700 SOUTH ROYAL POINCIANA BLVD | #800 | | MIAMI SPRINGS | FL | 33166 | |
| WORLD FUEL SERVICES OF FLORIDA | ATTN ETHAN GARCIA/ROY PORTAL | 9800 NW 41ST STREET | SUITE 400 | | MIAMI | FL | 33178 | |
| WORLD FUEL SERVICES OF FLORIDA | REY PORTAL | 9800 NW 41ST STREET | SUITE #400 | | MIAMI | FL | 33178 | |
| WORLD PUBLICATIONS, INC. | PO BOX 2456 | | | | WINTER PARK | FL | 32790 | |
| WORLD PUBLISHING COMPANY | PO BOX 1770 | | | | TULSA | OK | 74102 | 1770 |
| WORLD TRADE EXPO | 84 BUKTON LANE | | | | BOYNTON BEACH | FL | 33462 | 7105 |
| WORLD WAR II MEMORIAL FUND | PO BOX 96766 | | | | WASHINGTON | DC | 20090 | 6766 |
| WORLD WIDE MOBILECOM | 1500 NW 62ND ST | SUITE 202 | | | FT. LAUDERDALE | FL | 33309 | |
| WORLDROAM LIMITED | 3 THE COURTYARDS | PHOENIX SQUARE | WYNCOLLS ROAD | COLCHESTER , ESSEX CO4 9PE UK | | | | |
| WORLDWIDE FLIGHT SERVICES | ATTN ART AMBRUSTER | PO BOX 520637 | | | MIAMI | FL | 33159 | |
| WORLDWIDE FREIGHT SERVICES | PO BOX 305435 VDS | | | ST. THOMAS, USVI 00803 | | | | |
| WORLDWIDE PUBLISHING CORP. | PO BOX 3405 | | | | PALM BEACH | FL | 33480 | |
| WORLDWIDE SECURITY ASSO., INC. | 10311 LA CIENEGA BLVD. | | | | LOS ANGELES | CA | 90045 | |
| WORLDWIDE WHOLESALE FORKLIFTS | 268 SW 32 COURT | | | | FT. LAUDERDALE | FL | 33315 | |
| WORLWIDE AIRCRAFT SERVICES, INC. | 2755 N. GENERAL AVIATION AVE. | SPRINGFIELD REGIONAL AIRPORT | | | SPRINGFIELD | MO | 65803 | |
| WORTH INT'L COMMUNICATIONS | 5979 N.W. 151 ST STREET | SUITE 120 | | | MIAMI GARDENS | FL | 33017 | 1070 |
| WORTHINGTON AVIATION | 2995 LONE OAK CIRCLE | SUITE 10 | | | EAGAN | MN | 55121 | |
| WRIGHT BAGGAGE DELIVERY LTD | 2164 S. OURAY ST | | | | AURORA | CO | 80013 | |
| WRITE GRAPHICS, INC. | 2000 SOUTH DIXIE HIGHWAY | SUITE 208 | | | MIAMI | FL | 33133 | |
| WTMI | 3225 AVIATION AVE. | | | | MIAMI | FL | 33133 | |
| WULFSBERG ELECTRONICS | 6400 WILKINSON DR. | | | | PRESCOTT | AZ | 86301 | |
| WV DAILY NEWS & VALLEY RANGER | 200 SOUTH COURT STREET | PO BOX 471 | | | LEWISBURG | WV | 24901 | 0471 |
| WWUS--104.7 | A CRAIN BROADCASTING INC | 30336 OVERSEASSS HGWY | | | BIG PINE KEY | FL | 33043 | |
| WYNDHAM FORT LAUDERDALE ARPT. | 1870 GRIFFIN ROAD | | | | FT. LAUDERDALE | FL | 33004 | |
| WYNDHAM NASSAU RESORT & | CRYSTAL PALACE CASINO | PO BOX N8306 | | NASSAU, BAHAMAS | | | | |
| WYNDHAM RESORTS KEY WEST | 1500 REYNOLDS STREET | | | | KEY WEST | FL | 33040 | |
| WYNDHAM, EL SAN JUAN HOTEL & | 6063 ISLA VERDE AVENUE | | | | HUMACAO | PR | 00791 | |
| XAEL CHARTERS | XIOMARA | 100 BEACON BLVD. | | | MIAMI | FL | 33135 | |
| XAVIER TEJEDA | 608 SE 2ND AVENUE | | | | DANIA BEACH | FL | 33004 | |
| XENCO LABORATORIES | 2505 N. FALKENBURG RD | | | | TAMPA | FL | 33619 | |
| XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182 | 7598 |
| XL SPECIALTY INS. CO. | 100 CONSTITUTION PLAZA, 17TH FLOOR | | | | HARTFORD | CT | 06103 | |
| XM SATELLITE RADIO | PO BOX 9001399 | | | | LOUISVILLE | KY | 40290 | 1399 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| XO NETWORKS, INC. | 2240 ARCADIA DR. | | | | MIRAMAR | FL | 33023 | |
| XXERA TECHNOLOGIES AND | SYSTEMS, INC. | 9665 EAST LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | |
| YAHOO HOTJOBS | PO BOX 0506 | | | | CAROL STREAM | IL | 60132 | 0506 |
| YAMIL SANCHEZ | BOX 9021633 | | | | SAN JUAN | PR | 00902 | |
| YANKEE EXPRESS, INC. | 1000 PBIA | BOX #129 | | | WEST PALM BEACH | FL | 33406 | |
| YASIL IGLESIAS | 1510 SE 22ND LANE | | | | HOMESTEAD | FL | 33035 | |
| YASMIN ARELLANO | 6908 NW 33RD TER | | | | FORT LAUDERDALE | FL | 33309 | |
| YEHOSHUA RABINOWITZ | 1341 9TH STREET | | | | SANTA MONICA | CA | 90401 | |
| YELLOW AIR TAXI | 4201 RAVENSWOOD ROAD | | | | FT. LAUDERDALE | FL | 33312 | |

CONSOLIDATED LIST OF CREDITORS
(Subject to change once schedules have been filed)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP 5 | ZIP 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| YELLOW AIRPORT LIMOUSINE SERV. | | | | | | | | |
| YELLOW CAB COMPANY | PO BOX 20133 | | | | TALLAHASSEE | FL | 32316 | 0133 |
| YELLOW CAB OF TAMPA | PO BOX 1998 | | | | TAMPA | FL | 33601 | |
| YELLOW PAGES COMPANY | 16 TECHNOLOGY | SUITE 134 | | | IRVINE | CA | 92718 | |
| YELLOW TRANSPORTATION, INC. | PO BOX 905175 | | | | CHARLOTTE | NC | 28290 | 5175 |
| YENNY LLERENA | 2759 NW 4TH ST. | | | | MIAMI | FL | 33125 | |
| YENNY LLERENA | | | | | MIAMI | FL | | |
| YHEL D. POLLY | 1014 RHODES VILLA AVE | | | | DELRAY BEACH | FL | 33483 | |
| YING SHI | 9528 LAKE SERENA DR | | | | BOCA RATON | FL | 33496 | |
| YOANET NODA | | | | | MIAMI | FL | | |
| YOAV HALEVA | 19501 W COUNTRY CLUB | DRIVE, #1612 | | | AVENTURA | FL | 33180 | |
| YOSIRA CASTELLANOS | 29281 SW 170 AVE. | | | | HOMESTEAD | FL | 33030 | 3443 |
| YRC | PO BOX 905587 | | | | CHARLOTTE | NC | 28290 | 5587 |
| YRIS DIEGUEZ | 1224 SW 30TH AVENUE | | | | MIAMI | FL | 33135 | |
| YUDELKA ALMANZAR | | | | | | | | |
| YUDESH GOSINE | 5361 NW 189TH ST | | | | MIAMI | FL | 33055 | |
| YUDESH GOSINE | | | | | PEMBROKE PINES | FL | | |
| YURY RODRIQUEZ | 240 NW 50TH AVENUE | | | | MIAMI | FL | 33126 | |
| YUVIGO INC. | 5361 NW 189TH STREET | | | | OPA LOCKA | FL | 33055 | |
| YVONNE KILLEBREW GREENE | | | | | | | | |
| ZACHARY GRAFTON | 1015 WEST SECOND ST. | | | | FRANKLIN | PA | 16323 | |
| ZAHM & MATSON, INC. | 1756 LINDQUIST DRIVE | | | | FALOONER | NY | 14733 | |
| ZED-MIBA FORUM | | | | | | | | |
| ZEE MEDICAL SERVICE CO. | PO BOX 29449 | | | | SAN JUAN | PR | 00929 | 0449 |
| ZEE SYSTEMS, INC. | PO BOX 791165 | | | | SAN ANTONIO | TX | 78279 | 1165 |
| ZENITH BOOKS | PO BOX 1 | | | | OSCELA | WI | 54020 | 0001 |
| ZEP SALES & SERVICE | ACUITY SPECIALTY PRODUCTS, INC | PO BOX 404628 | | | ATLANTA | GA | 30384 | 4628 |
| ZEPHYRHILLS | PO BOX 856680 | | | | LOUISVILLE | KY | 40285 | 6680 |
| ZHEN J. LIANG | 4656 NW 90TH AVENUE | | | | SUNRISE | FL | 33351 | |
| ZOLTAN SZASZ | #10 SHIRLEY ST PLAZA | | | NASSAU, BAHAMAS | | | | |
| ZORBA'S | PO BOX F-44120 | | | FREEPORT, BAHAMAS | | | | |
| ZUCKERT SCOUTT & RASENBERGER | 888 SEVENTEENTH STREET, NW | | | | WASHINGTON | DC | 20006 | 3309 |
| ZURICH AMERICAN INSURANCE COMPANY | 8723 INNOVATION WAY | | | | CHICAGO | IL | 60682 | 0087 |
| ZURICH NA | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |